**IN THE UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF ALABAMA**

RECEIVED

2005 APR 29  A 9: 29

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT AL

| | |
|---|---|
| George Brumitt, on behalf of himself and the class described herein, | *<br>*<br>* |
| Plaintiffs, | * |
| v. | *<br>* |
| Unifund CCR Partners,<br>Unifund Corporation,<br>Credit Card Receivables<br>Fund Incorporated, and ZB Limited<br>Partnership, | *<br>*<br>*<br>*<br>*<br>* |
| Defendant(s). | * |

CASE NO. 2:05CV396-A

**DEMAND FOR JURY TRIAL**

## COMPLAINT

Plaintiff brings this action individually and on behalf of all others similarly situated under the Fair Debt Collection Practices Act, 15 U.S.C. § 1692 et seq. (the "Act") to enjoin Defendant's conduct and recover damages by reason of the Defendant's violation of the Act, and alleges:

### JURISDICTION AND VENUE

1.     The jurisdiction of the Court is invoked pursuant to § 813(d) of the Act, 15 U.S.C. § 1692k(d), and 28 U.S.C. 1331.

2.     Venue is proper in this District because the acts and transactions occurred here and all the parties reside or transact business here.

### THE PARTIES

3.     Plaintiff is a resident of Barbour County, Alabama.

4.     Defendant, Unifund CCR Partners is a general partnership (hereinafter Unifund) and is a debt collector as defined by the FDCPA.

5.     Defendants Unifund Corporation, Credit Card Receivables Fund Incorporated and ZB Partnership (hereinafter Partners) are general partners of defendant Unifund and as such its acts are chargeable to them.

### FACTUAL ALLEGATIONS

6.   On or about February 22, 2005, Unifund filed or caused to be filed a suit in the Small Claims Court of Barbour County, Alabama. A copy of the suit is attached hereto as exhibit "One" and incorporated by reference.

7.   Unifund claimed that Plaintiff owed a "VERIFIED ACCOUNT STATED" in the amount of $2,174.50.

8.   The debt Unifund sought to recover was a consumer debt as defined by the FDCPA.

9.   The complaint filed by defendants had no documentation of the debt but rather had an affidavit of one Bharati Lengade attached which stated that plaintiff owed $2,174.50 to "B1 Brand Embossed Digit Card." Two other documents were attached to the affidavit purporting to show an assignment of a debt from Bank One, Delaware NA.

10.   Plaintiff obtained counsel and the matter was set for trial.

11.   Unifund failed to appear for the trial and the matter was dismissed.

12.   The affidavit and exhibits are insufficient to establish an account stated.

13.   The Court of Civil Appeals of Alabama summarized the requirements of an account stated in University of South Alabama v. Bracy, 466 So. 2d 148, 150 (Ala. Civ. App. 1985) saying:

> "An account stated is a post-transaction agreement. It is not founded on the original liability, but is a new agreement between parties to an original account that the statement of the account with the balance struck is correct and that the debtor will pay that amount. Martin v. Stoltenborg, 273 Ala. 456, 142 So. 2d 257 (1962). It is as if a promissory note had been given for the balance due. Ingalls v. Ingalls Iron Works Co., 258 F.2d 750 (5th Cir. 1958).

> "A prima facie case on an account stated is made when the plaintiff proves (1) a statement of the account between the parties is balanced and rendered to the debtor; (2) there is a meeting of the minds as to the correctness of the statement; and (3) the debtor admits liability. Ingalls v. Ingalls Iron Works Co., supra; Barber v. Martin, 240 Ala. 656, 200 So. 787 (1941). The debtor's admission to the correctness of the statement and to his liability thereon can be express or implied. An account rendered, and not objected to within reasonable time becomes an account stated, and failure to object will be regarded as an admission of correctness of the account. Home Federal Savings & Loan Association v. Williams, 276 Ala. 37, 158 So. 2d 678 (1963); Joseph v. Southwark, 99 Ala. 47, 10 So. 327 (1891)."

14.     Unifund has filed numerous lawsuits in the state of Alabama against Alabama consumers. A search on Alacourt shows approximately 550 such suits (see attached exhibit Two).

15.     On information and belief hundreds of these suits have not been adjudicated, were won by consumers, or were otherwise dismissed without judgments against the consumer.

16.     On information and belief Unifund had no contemporaneous documentation of any debt owing by the plaintiff or any other Alabama consumers it files collection suits against.

17.     On information and belief Unifund filed an "affidavit of indebtedness" with each suit.

18.     On information and belief it is the practice of Unifund to file collections against Alabama consumers knowing that it does not have any way to prove such debts are owing or any means of obtaining such proof.

## COUNT ONE
## VIOLATIONS OF THE FAIR DEBT COLLECTION PRACTICES ACT

19.     Plaintiff realleges and adopts all of the relevant foregoing paragraphs contained in this complaint.

20.     Plaintiff alleges said debt Unifund sought to collect is a consumer debt pursuant to 15 U.S.C. §1692a(5).

21.     Unifund's actions constitute violations of the Fair Debt Collection Practices Act (FDCPA) which  include, but are not limited to, the following:

a.      A false representation of the character, amount, or legal status of the debt in violation of 15 U.S.C. § 1692e(2)(A);

b.      A threat to take action that cannot be legally taken in violation of 15 U.S.C. § 1692e(5);

c.      The use of a false representation and deceptive means to collect or attempt to collect a debt in violation of 15 U.S.C. § 1692e(10);

d.      A violation of 15 U.S.C. § 1692f which prohibits the use of and unfair or unconscionable means to collect or attempt to collect a debt; and

e.      Unifund has violated the FDCPA in ways not specified herein.

22.     As a result of Unifind's violations of the FDCPA, the plaintiff and class members are entitled to an award of statutory damages, costs, and attorney's fees.

WHEREFORE, plaintiff respectfully requests that judgment be entered against defendant for:

a.   Statutory damages pursuant to 15 U.S.C. §1692k.

b.   Costs and reasonable attorney's fee pursuant to 15 U.S.C. §1692k.

c.   For such other and further relief as may be just and proper.

## COUNT TWO
## PLAINTIFF'S CLASS ACTION ALLEGATIONS

23.   Plaintiff realleges and adopts all of the relevant foregoing paragraphs contained in this complaint.

24.   Plaintiff prays that this court will certify this action as a class action as provided by Federal Rules of Civil Procedure, Rule 23, and realleges and incorporates by reference the allegations and counts of complaint on behalf of all those persons hereinafter described belonging to the class or any sub-class therein.

25.   Plaintiff brings this action on behalf of himself and all members of the class composed of persons who have been were subjected to collection activity by the Unifund that was in violation of the Fair Debt Collection Practices Act of the type(s) involved in this transaction and who have suffered some or all of the damages complained of hereinabove.

26.   Plaintiff avers that the class is so numerous, that joinder of all members is impractical. Plaintiff further avers that there are questions of law or fact common to the class relating to the conduct of all of the defendant regarding said claims. Plaintiff further avers that their claims or defenses, as representative of the class, are typical of the class. Plaintiff further avers that in a representative capacity he will fairly and adequately protect the interest of the class.

27.   Each class member has, or has been subjected to collection activity in violation of the Federal Debt Collection Practices Act.

28.   Names and addresses of class members are presently unknown to plaintiff, but can be readily ascertained from the defendant(s)' business records.

29.   The common or similar issues of law and fact which predominate over individual issues include, but are not limited to the following:

a. Each member of the class has or has had a debt that the defendant has attempted to collect and/or;

b. Each member has been subjected to collection by the defendant that was in violation of the Fair Debt Collection Practices Act;

c. Proof of common facts and legal doctrines by the representative plaintiff borrower will determine the claims of each member of plaintiff's class.

d. The Class Action proceeding will provide a practical basis for the determination of all interest of the parties, prevent inconsistent adjudications, maximize judicial economy, and is superior to all other available methods of fair and efficient adjudications of the controversy.

30.    The named representative's claims are typical and representative of the class and sub-class claims.

31.    It is and was the practice of the defendant to attempt debt collection that was in violation of the Fair Debt Collection Practices Act as stated in the above.

**WHEREFORE,** Plaintiff prays that this court will certify this as a class action, and prays compensatory and punitive damages on their behalf and on behalf of all members of the class and any sub-class described herein in whatever form allowed by law.  Plaintiff prays for injunctive relief.

## COUNT THREE
## DECLARATORY JUDGMENT

32.    Plaintiff realleges and adopts by reference all of the foregoing relevant paragraphs in this complaint.

33.    Plaintiff and the Plaintiff's Class bring this action in this count pursuant to Rule 57 of the Federal Rules of Civil Procedure in that an actual controversy exists between the parties concerning their rights under the Fair Debt Collection Practices Act.

**WHEREFORE,** Plaintiff, on behalf of himself and all others similarly situated pray as follows:

a.    That this court determine that this cause may proceed as a class action, that Plaintiff be appointed as class representative, that EARL P. UNDERWOOD, JR., be appointed as the attorney for the Plaintiff's Class.

b.    That this court award Plaintiff and the members of the Plaintiff's Class statutory damages for all losses incurred by them.

c.    That the cost of prosecution and reasonable attorneys' fees be awarded to the attorney for Plaintiff and the Plaintiff's Classes.

d.     That this court issues a temporary and permanent injunction restraining the defendant, their agents or employees from their practices alleged until further order of Court.

e.     That this court determines the rights of the parties and directs Unifund to cease illegal collection activity.

f.     That this court enjoin defendants from destroying or altering books or records concerning or in any way relating to the practices as stated above.

g.     For such other and further relief as this court deems just and equitable.

h.     That defendant be required to pay punitive damages in an amount to be determined, in addition to statutory damages.

**DATED** this the 22ᵛᵈ day of April, 2005.

JAMES D. PATTERSON (PATJ6485)
EARL P. UNDERWOOD (UNDEE6591)

Law Offices of Earl P. Underwood, Jr.
21 South Section Street
PO Box 969
Fairhope Alabama 36533
(251) 990-5558
(251) 990-0626 (Fax)

**JIM S. CALTON, JR.**

Calton & Calton
226 East Broad Street
Eufaula, AL 36027
(334) 687-3563
(334) 687-3564

**PLAINTIFF DEMANDS A TRIAL BY STRUCK JURY OF THE ISSUES IN THIS CASE.**

Earl P. Underwood, Jr.

Please serve this complaint by certified mail.

# EXHIBIT ONE

Locator # ▸  04-72194-0TM3   AVI
Date Prepared  February 5, 2005

Case # SM 2005 022

# STATEMENT OF CLAIM

### In The Small Claims Court Of BARBOUR County, Alabama

**COPY**

| | | |
|---|---|---|
| Plaintiff | Unifund CCR Partners | Defendant Address |
| Address | 10625 Techwoods Circle | |
| | Cincinnati, OH   45242 | |

George Brummitt

68 Old Sardis Church Rd
Clayton, Alabama   36016

Attorney:  Zarzaur & Schwartz, P.C.
Post Office Box 11366
Birmingham, Alabama   35202
(205) 250-8437

Additional
Defendant
Address

Additional
Defendant
Address

```
F I L E D
FEB 2 2 2005
DAVID S. NIX, CLERK
BARBOUR COUNTY, ALABAMA
```

### NOTICE TO EACH DEFENDANT
### READ CAREFULLY

YOU ARE BEING SUED IN THE ABOVE COURT BY THE PLAINTIFF(S) SHOWN ABOVE. THE JUDGE HAS NOT YET MADE ANY DECISION IN THIS CASE, AND YOU HAVE THE RIGHT TO A TRIAL TO TELL YOUR SIDE.

HOWEVER, IF YOU, OR YOUR LAWYER, FAIL TO ANSWER THIS COMPLAINT WITHIN FOURTEEN (14) DAYS AFTER YOU RECEIVE THESE PAPERS, A JUDGMENT CAN BE TAKEN AGAINST YOU. ONCE A JUDGMENT HAS BEEN ENTERED AGAINST YOU, YOUR PAYCHECK CAN BE GARNISHED AND/OR YOUR HOME OR PROPERTY SOLD TO SATISFY THAT JUDGMENT.

### COMPLAINT
### COUNT I

I.  I claim that the defendant  George Brummitt  owes the plaintiff the sum of $ 2,174.50 because: VERIFIED ACCOUNT STATED , plus $ 6.% for interest plus $ .00 for lawyer's fees (only if plaintiff is represented by a licensed practicing attorney and if the contract you signed so provides), less remittitur for any payments made and with waiver of exemptions, if the contract you signed so provides.   TOTAL  INT+2,174.50

### COUNT II

II.  I claim that the defendant  owes the plaintiff the sum of $ because: , plus $ for interest plus $ for lawyer's fees (only if plaintiff is represented by a licensed practicing attorney and if the contract you signed so provides), less remittitur for any payments made and with waiver of exemptions, if the contract you signed so provides.

**VERIFICATION OF THE DEBT, THE NAME AND ADDRESS OF YOUR ORIGINAL CREDITOR, IF DIFFERENT FROM THE ABOVE, WILL BE PROVIDED TO YOU IN WRITING IF REQUESTED. THE DEBT WILL OTHERWISE BE CONSIDERED VALID. THE DEBT COLLECTOR IS ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.**

Plaintiff also claims from each defendant court costs in the sum of $ 154⁰⁰   NOTE: The total amount of court costs may be more than this amount when the case is finally settled. The clerk will inform you of any additional costs at the close of the case.

David S. Nix
Clerk

**David S. Nix**
Circuit & District Court Clerk
P. O. Box 219

ADDRESS:

PHONE NO.

BY:  TW
.RBOUR County
e 775-
e 8366

Plaintiff or Attorney (Signature) Naomi C Ivker (IVK001)

PHONE NO.  (205) 250-8437

SEE INSTRUCTIONS ON THE BACK

Locator # : 04-72194-0TM3  AV1

Date Prepared: February 5, 200_

Case # : 5711 1005 ....

# STATEMENT OF CLAIM

In The Small Claims Court Of BARBOUR County, Alabama

**Plaintiff**  Unifund CCR Partners

10625 Techwoods Circle

**Address**  Cincinnati, OH  45242

**Attorney:**  Zarzaur & Schwartz, P.C.
Post Office Box 11366
Birmingham, Alabama  35202
(205) 250-8437

**Defendant Address**  George Brummitt

68 Old Sardis Church Rd
Clayton, Alabama  36016

**Additional Defendant Address**

**Additional Defendant Address**

```
┌─────────────────────────┐
│  F I L E D              │
│     FEB 2 2 2005        │
│  DAVID S. NIX, CLERK    │
│ BARBOUR COUNTY, ALABAMA │
└─────────────────────────┘
```

### NOTICE TO EACH DEFENDANT
### READ CAREFULLY

YOU ARE BEING SUED IN THE ABOVE COURT BY THE PLAINTIFF(S) SHOWN ABOVE. THE JUDGE HAS NOT YET MADE ANY DECISION IN THIS CASE, AND YOU HAVE THE RIGHT TO A TRIAL TO TELL YOUR SIDE.

HOWEVER, IF YOU, OR YOUR LAWYER, FAIL TO ANSWER THIS COMPLAINT WITHIN FOURTEEN (14) DAYS AFTER YOU RECEIVE THESE PAPERS, A JUDGMENT CAN BE TAKEN AGAINST YOU. ONCE A JUDGMENT HAS BEEN ENTERED AGAINST YOU, YOUR PAYCHECK CAN BE GARNISHED AND/OR YOUR HOME OR PROPERTY SOLD TO SATISFY THAT JUDGMENT.

## COMPLAINT
## COUNT I

I. I claim that the defendant  George Brummitt  owes the plaintiff the sum of $  2,174.50  because: VERIFIED ACCOUNT STATED , plus $  6.%  for interest plus $  .00  for lawyer's fees (only if plaintiff is represented by a licensed practicing attorney and if the contract you signed so provides), less remittitur for any payments made and with waiver of exemptions, if the contract you signed so provides.  TOTAL  INT+2,174.50

### COUNT II

II. I claim that the defendant  owes the plaintiff the sum of $  because: , plus $  for interest plus $  for lawyer's fees (only if plaintiff is represented by a licensed practicing attorney and if the contract you signed so provides), less remittitur for any payments made and with waiver of exemptions, if the contract you signed so provides.

VERIFICATION OF THE DEBT, THE NAME AND ADDRESS OF YOUR ORIGINAL CREDITOR, IF DIFFERENT FROM THE ABOVE, WILL BE PROVIDED TO YOU IN WRITING IF REQUESTED. THE DEBT WILL OTHERWISE BE CONSIDERED VALID. THE DEBT COLLECTOR IS ATTEMPTING TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

Plaintiff also claims from each defendant court costs in the sum of $ 154.00  NOTE: The total amount of court costs may be more than this amount when the case is finally settled. The clerk will inform you of any additional costs at the close of the case.

David S. Nix

**Clerk**

**CLERK ADDRESS:**  **David S. Nix**
Circuit & District Court Clerk
P. O. Box 219
Clayton, AL 36016

**PHONE NO.** _

BY: TW

YOUR County

775-8366

**Plaintiff or Attorney (Signature)** Naomi C Ivker (IVK001)

**PHONE NO.**  (205) 250-8437

SEE INSTRUCTIONS ON THE BACK

PLAINTIFF (Green)    DEFENDANT (Yellow)

**AFFIDAVIT OF INDEBTEDNESS**

State of Ohio )
County of Hamilton ) ss.

Bharati Lengade being sworn, deposes and says that she is Media Manager of Unifund CCR Partners herein called assignee, which is doing business at 10625 Techwoods Circle, Cincinnati, Ohio 45242 and that she is authorized to make the statements and representations herein.

The defendant is not in any branch of the military.

There is due and payable from **GEORGE BRUMMITT**, Account Number **4444003402570832**, the amount of **$ 2174.50** . By the terms of the agreement between the defendant and the original creditor, interest is accruing from the aforesaid date. This balance reflects any payments, credits or offsets made since the account was charged off.

This account was originated with **B1 Brand Embossed Digit Card**. Unifund CCR Partners purchased this account from **B1 Brand Embossed Digit Card**. Said account has been assigned, transferred and set over unto , ZARZAUR & SCHWARTZ, P.C. with full power and authority to do and perform all acts necessary for the collection, settlement, adjustment, compromise or satisfaction of said claim.

DATED this 21 January 05.

_____
UNIFUND CCR PARTNERS

By: Bharati Lengade  Media Manager
Title

10625 Techwoods Circle   Cincinnati, OH 45242
Address

Subscribed and sworn to before me this 21 day of January ,2005
Year

_____
Notary Public

My commission expires
_____



ANGELA L. FRECKMAN, NOTARY PUBLIC
IN AND FOR THE STATE OF OHIO
MY COMMISSION EXPIRES MARCH 5, 200?

Client # 646

F-012105-00254

04-72194

646

| Account Number | Balance as of: 12/27/2004 | Payment Due Date | Minimum Payment | Payment Enclosed |
|---|---|---|---|---|
| 4444003402570832 | $2174.50 | Past Due | $2174.50 | $ |

Make checks payable to: Unifund

# UNIFUND STATEMENT

George Brummitt
68 Old Sardis Church Rd
Clayton AL 36016-2618

| MESSAGE FROM UNIFUND |
|---|

Your account is past due $2174.50. The past due amount is included in the minimum payment. Please remit immediately. If you have already sent payment for the above amount, thank you.

This account is currently being serviced by:
Zarzaur & Schwartz P.C.
2209 Morris Ave.
Birmingham AL 35203

**TRANSACTIONS:**

| Date | Transaction | Balance | Due | Payments | New Balance |
|---|---|---|---|---|---|
| 12/27/2004 | Unifund Purchased The Above Referenced account from B1 BRAND EMBOSSED DIGIT CARD | $2174.50 | $2174.50 | $0 | $2174.50 |

Prompt crediting of payments. To receive credit for payments as of the date of receipt, we must receive your check or money order at:

Unifund
10625 Techwoods Circle
Cincinnati, OH 45242

Payments received at the above address in the manner specified after that time will be credited to your account as of our next business day. The crediting to your account of payments received at any location other than the above address may be delayed up to 5 days of receipt

**This communication is from a debt collector. Federal law requires us to inform you that this is an attempt to collect a debt and any information obtained will be used for that purpose. Unless you notify this office within 30 days after receiving this notice that you dispute the validity of this debt or any portion thereof, this office will assume this debt is valid. If you notify this office in writing within 30 days from receiving this notice that the debt or any portion thereof is disputed, we will obtain verification of the debt or a copy of a judgment and we will mail you a copy of such verification or judgment to you. If you request this office in writing within 30 days after receiving this notice, this office will provide you with the name and address of the original creditor, if different from the current creditor.**

04-72194

## EXHIBIT A

### BILL OF SALE

Bank One, Delaware NA ("Seller"), for value received and pursuant to the terms and conditions of Credit Card Account Flow Purchase Agreement dated July 27, 2004 between Seller and Unifund CCR Partners, ("Purchaser"), its successors and assigns ("Credit Card Account Purchase Agreement"), hereby assigns effective as of the Applicable Cut-Off Date of July 27, 2004 all rights, title and interest of Seller in and to those certain receivables, judgments or evidences of debt described in Exhibit "1" attached hereto and made part hereof for all purposes.

|  |  |
|---|---|
| Number of Accounts | 16,154 |
| Total Unpaid Balances | $97,173,377.33 |

Amounts due to Seller by Purchaser in hereunder shall be paid U.S. Dollars by a wire transfer to be received by Seller on July 29, 200 4 (the "Applicable Closing Date") by 3:00 p.m. Seller's time, as follows:

**Bank One, Delaware NA**

**c/o Federal Reserve Bank-Philadelphia**
**ABA: 031 100 393**
**Account: 407253-1061000000**
**Attention: Marcos Castillo**

This Bill of Sale is executed without recourse except as stated in the Credit Card Account Purchase Agreement to which this is an Exhibit. No other representation of or warranty of title or enforceability is expressed or implied.

| SELLER: BANK ONE, DELAWARE N.A. | PURCHASER: UNIFUND CCR PARTNERS |
|---|---|

By: _____

**Title: Vice President**

**Date:** 7/27/04

By: _____

**Title:** David Rosenberg
CEO (Chairman O

**Date:** 27 July 04

20

*04-72194*

AVSO3EE

ALABAMA JUDICIAL DATA CENTER
DEFENDANTS ANSWER
SMALL CLAIMS                    CASE:SM 2005 000...

                                                    DT FILED: 00/00/...

IN THE DISTRICT COURT OF  BARBOUR      COUNTY

UNIFUND CCR PARTNERS VS GEORGE BRUMMITT

   BRUMMITT GEORGE
   6B OLD SARDIS CHURCH ROAD

   CLAYTON, AL  36016-0000
              SSN: 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    HOME PHONE:_____  WORK:_____

DEFENDANTS ANSWER TO THE COMPLAINT: PLEASE PRINT

NOTICE: IF YOU HAVE BEEN SUED IN A COUNTY IN WHICH YOU DO NOT LIVE AND IF
THE SUIT AGAINST YOU IS NOT FOR SERVICES OR WORK AND LABOR PERFORMED IN
THE COUNTY WHERE SUIT HAS BEEN FILED, YOU MAY REQUEST THAT IT BE
TRANSFERRED TO YOUR HOME COUNTY. IF THIS APPLIES, COMPLETE "A" BELOW.

CHECK ONE:

A _____ I DO NOT LIVE IN THIS COUNTY, I WANT THIS CASE TRANSFERRED TO MY
         HOME COUNTY OF
B _____ I ADMIT EVERYTHING IN THE STATEMENT OF CLAIM AND DO NOT WANT
         A TRIAL  (THIS MEANS THAT YOU CONSENT TO A JUDGMENT FOR THE
         AMOUNT CLAIMED PLUS COURT COSTS.)
C _____ I ADMIT I OWE SOME MONEY, BUT NOT THE TOTAL AMOUNT CLAIMED BY THE
         PLAINTIFF(S). (IF THIS BLOCK IS CHECKED, THE CASE WILL BE SET
         FOR TRIAL. PLEASE NOTE THAT ANY MONEY PAID BY YOU ON THE
         CLAIM AFTER THE SUIT WAS FILED MAY NOT BE REFLECTED ON THE
         STATEMENT OF CLAIM WHICH YOU RECEIVED. YOU SHOULD CONTACT THE
         PERSON WHO HAS SUED YOU OR HIS ATTORNEY TO DETERMINE THE
         PRESENT BALANCE WHICH IS CLAIMED.)
D __XX__ I DENY THAT I AM RESPONSIBLE AT ALL. (EXPLAIN BELOW)

IF YOU CHECKED "C" OR "D", BRIEFLY EXPLAIN THE REASONS FOR YOUR ANSWER.
   I deny I owe anything under the account alleged by these Plaintiffs and/or B1 Brand Embossed Digit Card,
   Unifund CCR Partners, or any other owners of the account 4444000340257082. I deny I owe any amounts as
   alleged by the Plaintiff's claims. I have previously sent in accordance with the FCRA and FACTA 2003 a (over).

NAME AND ADDRESS OF EMPLOYER                                 BUSINESS PHONE

THIS ANSWER MUST BE SIGNED BY THE PERSON OR PERSONS WHO HAVE BEEN SUED OR
THEIR ATTORNEY. AN ANSWER WHICH IS NOT SIGNED OR WHICH IS NOT SIGNED BY
THE PROPER PERSON CANNOT BE CONSIDERED.

KEEP A COPY FOR YOUR FILES. MAIL ORIGINAL TO THE COURT ADDRESS BELOW.
MAIL A COPY TO THE PLAINTIFFS ATTORNEY AT THE ABOVE ADDRESS.

                        ***SIGNATURE OF DEFENDANT OR ATTORNEY****
       ADDRESS: _George Brummitt_____
                _6B Old Sardis Ch Rd  Clayton AL  36016_

   CLERK: DAVID S. NIX
          P O BOX 219

          CLAYTON  AL  36016
          (334)775-8700

OPERATOR: MAW
PREPARED: 02/23/2005

request in writing denying these accounts and requesting proof of my signature, the applications, and/or the alleged charges.  I have not been sent proof to date.

# EXHIBIT TWO

 *alacourt.com's*

Alabama SJIS Index Search Result for: UNIFUND

### Next Cases

| Name | CO | Case Number | JID | Charge Info | STA | Birth Date | Sex | Race | CA | CADate | YO |
|------|----|-----|-----|------|-----|-----|-----|-----|-----|-----|-----|
| UNIFUND | 50 | CV200000034600 | ATJ | C/BAUGH DANN | D | NOT LIST | | | D | 04122001 | |
| UNIFUND CCR CIRCL | 27 | SM200400092000 | REA | D MCCOY RANA | C | NOT LIST | | | F | 04082005 | |
| UNIFUND CCR FEATU | 52 | SM200300030400 | DJB | D/JOHNSON ST | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARAT | 12 | DV200500001100 | JGH | D GIONGETTI | C | NOT LIST | | | F | 04202005 | |
| UNIFUND CCR PARAT | 68 | DV200400115400 | REC | D JONES MARY | C | NOT LIST | | | F | 02252005 | |
| UNIFUND CCR PARNT | 02 | DV200400132800 | CNM | D FINDLEY KA | C | NOT LIST | | | F | 11092004 | |
| UNIFUND CCR PARNT | 02 | DV200400238800 | JWW | D BRYARS KRI | C | NOT LIST | | | F | 03022005 | |
| UNIFUND CCR PARTE | 26 | CV200400032800 | KWQ | D/MAYER FRAN | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTE | 46 | SM199700055600 | A-F | D OYLER JOYC | | NOT LIST | | | | 11061997 | |
| UNIFUND CCR PARTE | 46 | SM199700055600 | A-F | D OYLER JOYC | C | NOT LIST | | | C | 11061997 | |
| UNIFUND CCR PARTN | 01 | SM200300077700 | JGL | ALVIS STERLI | C | NOT LIST | | | D | 08072003 | |
| UNIFUND CCR PARTN | 01 | SM200300077800 | JGL | JOHNSON AMY | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300077900 | JHA | PECK QUINTEL | C | NOT LIST | | | D | 01292004 | |
| UNIFUND CCR PARTN | 01 | SM200300078000 | RPB | TYLER TERRI | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300078700 | RPB | SCALES LOUIS | C | NOT LIST | | | C | 07072004 | |
| UNIFUND CCR PARTN | 01 | SM200300078800 | JHA | ACOFF FRANKI | C | NOT LIST | | | C | 03062003 | |
| UNIFUND CCR PARTN | 01 | SM200300079400 | RPB | THOMAS SHIRL | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300079600 | RPB | FISHER DERRI | C | NOT LIST | | | F | 03122003 | |
| UNIFUND CCR PARTN | 01 | SM200300079700 | JHA | STALLWORTH D | C | NOT LIST | | | C | 04032003 | |
| UNIFUND CCR PARTN | 01 | SM200300079800 | JGL | JOHNSON JERR | C | NOT LIST | | | F | 04112003 | |
| UNIFUND CCR PARTN | 01 | SM200300079900 | JHA | BENSON LORA | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300129300 | RPB | SIMS JAMES | C | NOT LIST | | | D | 01292004 | |
| UNIFUND CCR PARTN | 01 | SM200300129800 | JGL | JACKSON STEL | C | NOT LIST | | | F | 03202003 | |
| UNIFUND CCR PARTN | 01 | SM200300130300 | JGL | NAYLOR KENNE | C | NOT LIST | | | D | 07172003 | |
| UNIFUND CCR PARTN | 02 | SM200300048100 | GNH | D WILLIAMS L | C | NOT LIST | | | D | 02202003 | |
| UNIFUND CCR PARTN | 02 | SM200300048200 | CNM | D VILLEGAS J | C | NOT LIST | | | D | 03212003 | |
| UNIFUND CCR PARTN | 02 | SM200300048500 | GNH | D WILSONS JA | C | NOT LIST | | | C | 02142003 | |
| UNIFUND CCR PARTN | 02 | SM200300048600 | JWW | C POPE JAIME | C | NOT LIST | | | C | 02202003 | |
| UNIFUND CCR PARTN | 02 | SM200300048700 | MEM | D SMITH CURT | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 02 | SM200300048900 | JWW | D WASHINGTON | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 02 | SM200300049000 | CNM | D POWELL MEL | C | NOT LIST | | | D | 08072003 | |
| UNIFUND CCR PARTN | 02 | SM200300049100 | MEM | D KROUTTER J | C | NOT LIST | | | D | 08142003 | |
| UNIFUND CCR PARTN | 02 | SM200300049200 | GNH | D DAVIS VICT | C | NOT LIST | | | F | 02022005 | |
| UNIFUND CCR PARTN | 02 | SM200300049300 | GNH | D DAVIS NANC | C | NOT LIST | | | D | 03212003 | |
| UNIFUND CCR PARTN | 02 | SM200300049400 | JWW | D LUCY JERRY | C | NOT LIST | | | D | 08072003 | |
| UNIFUND CCR PARTN | 02 | SM200300050300 | MEM | D WILLIAMS J | C | NOT LIST | | | F | 03132003 | |
| UNIFUND CCR PARTN | 02 | SM200300053700 | JWW | D MOSLEY TIM | C | NOT LIST | | | F | 03192003 | |
| UNIFUND CCR PARTN | 03 | SM200300051900 | MLG | BOYD ENRIQUE | C | NOT LIST | | | C | 04292003 | |
| UNIFUND CCR PARTN | 03 | SM200300052000 | LUM | JOHNSON BELI | C | NOT LIST | | | F | 03192003 | |
| UNIFUND CCR PARTN | 03 | SM200300052200 | LCB | GRAY SHARON | C | NOT LIST | | | | C001 | |

| UNIFUND CCR PARTN | 03 | SM200300052300 | LCB | CARTER ELLA | C | NOT LIST | | | C | 03112003 | |
| UNIFUND CCR PARTN | 04 | DV200300001400 | PWW | D HENDERSON | C | NOT LIST | | | F | 06162003 | |
| UNIFUND CCR PARTN | 11 | SM200300013200 | LFW | D TURNER DEB | C | NOT LIST | | | F | 02212003 | |
| UNIFUND CCR PARTN | 16 | SM200300003900 | WEK | D/HOWARD DAL | C | NOT LIST | | | C | 02242003 | |
| UNIFUND CCR PARTN | 26 | SM200300007700 | WHF | D/BROOKS MAR | C | NOT LIST | | | C | 02132003 | |
| UNIFUND CCR PARTN | 27 | SM200300012300 | N-W | D JONES GERO | C | NOT LIST | | | F | 07142003 | |
| UNIFUND CCR PARTN | 29 | DV200300002000 | MEC | D HART JOHN | C | NOT LIST | | | F | 06062003 | |
| UNIFUND CCR PARTN | 29 | SM200300006100 | MEC | D FREEMAN MA | C | NOT LIST | | | F | 02282003 | |
| UNIFUND CCR PARTN | 29 | SM200300006400 | MEC | D BLANKENSHI | C | NOT LIST | | | F | 02182003 | |
| UNIFUND CCR PARTN | 29 | SM200300006500 | MEC | D POWELL ROS | C | NOT LIST | | | F | 02182003 | |
| UNIFUND CCR PARTN | 30 | SM200300002800 | JDJ | D BETHEA JAN | C | NOT LIST | | | F | 04092003 | |
| UNIFUND CCR PARTN | 31 | SM200300011100 | WDR | MURPHY TERRY | C | NOT LIST | | | F | 03072003 | |
| UNIFUND CCR PARTN | 35 | SM200300001600 | LJO | D BAILEY JOH | C | NOT LIST | | | C | 03242003 | |
| UNIFUND CCR PARTN | 41 | SM200300010200 | DBP | D BYROM C | C | NOT LIST | | | D | 03102003 | |
| UNIFUND CCR PARTN | 41 | SM200300010400 | DBP | D POE LISA | C | NOT LIST | | | F | 03032003 | |
| UNIFUND CCR PARTN | 42 | SM200400055700 | RHM | D/ASHFORD CH | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 43 | DV200300004500 | RKB | D GRAY VALER | C | NOT LIST | | | F | 02192003 | |
| UNIFUND CCR PARTN | 43 | DV200400069800 | MAN | D ADAMS LAUR | C | NOT LIST | | | F | 10272004 | |
| UNIFUND CCR PARTN | 43 | SM200300009200 | RKB | D SANDS F | C | NOT LIST | | | F | 02202003 | |
| UNIFUND CCR PARTN | 46 | SM200300001900 | A-F | D O'NEAL LEW | C | NOT LIST | | | F | 11142003 | |
| UNIFUND CCR PARTN | 47 | SM200300030700 | DEO | ACCOUNT | C | NOT LIST | | | F | 05192003 | |
| UNIFUND CCR PARTN | 55 | SM200300011500 | WGH | D SILER ANNE | C | NOT LIST | | | C | 03172003 | |
| UNIFUND CCR PARTN | 56 | SM200300008200 | WPW | D HOPPER JO | C | NOT LIST | | | C | 01302003 | |
| UNIFUND CCR PARTN | 61 | SM200300003500 | GNS | D FLOWERS JI | C | NOT LIST | | | F | 05132003 | |
| UNIFUND CCR PARTN | 63 | DV200300010200 | DDD | D CUNNINGHAM | C | NOT LIST | | | D | 03132003 | |
| UNIFUND CCR PARTN | 63 | SM200300025400 | DDD | D MOORER R | C | NOT LIST | | | F | 02262003 | |
| UNIFUND CCR PARTN | 68 | SM200300015100 | REC | D MCCLANAHAN | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 68 | SM200300016400 | REC | D THOMAS SHA | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 73 | SM200320009500 | XXX | D SPURGEON J | C | NOT LIST | | | F | 04102003 | |
| UNIFUND CCR PARTN | 75 | SM200300002600 | JEH | D BUCKNER JO | C | NOT LIST | | | C | 02132003 | |
| UNIFUND CCR PARTN | 61 | SM199700056100 | GNS | GILLIAM BONN | C | NOT LIST | | | C | 12091997 | |
| UNIFUND CCR PARTN | 74 | DV200410018100 | TRD | D WELLS ELIZ | C | NOT LIST | | | F | 08162004 | |
| UNIFUND CCR PARTN | 01 | CV199900092900 | WAJ | REED HARRIET | C | NOT LIST | | | W | 05281999 | |
| UNIFUND CCR PARTN | 01 | CV199900163800 | JSV | HORTON RICHA | C | NOT LIST | | | C | 01162001 | |
| UNIFUND CCR PARTN | 01 | CV200100776400 | AJH | DOWDELL LAUR | C | NOT LIST | | | D | 09042002 | |
| UNIFUND CCR PARTN | 01 | CV200400160600 | -ER | MCCARTY JAME | C | NOT LIST | | | W | 02022005 | |
| UNIFUND CCR PARTN | 01 | CV200400176800 | CPP | BRAGAN VICTO | C | NOT LIST | | | D | 09092004 | |
| UNIFUND CCR PARTN | 01 | CV200400184600 | -ER | SCHOELLHAMME | C | NOT LIST | | | F | 06232004 | |
| UNIFUND CCR PARTN | 01 | CV200400190800 | GWN | KITCHINGS JA | C | NOT LIST | | | F | 08132004 | |
| UNIFUND CCR PARTN | 01 | CV200400190900 | CPP | ALEXANDER TO | C | NOT LIST | | | F | 06102004 | |
| UNIFUND CCR PARTN | 01 | CV200400191000 | HLB | SEALES WILLI | C | NOT LIST | | | F | 11042004 | |
| UNIFUND CCR PARTN | 01 | CV200400202700 | AEH | MORRIS LAURA | C | NOT LIST | | | F | 06022004 | |
| UNIFUND CCR PARTN | 01 | CV200400202900 | RSV | COLEMAN JIMM | C | NOT LIST | | | D | 06212004 | |
| UNIFUND CCR PARTN | 01 | CV200400241800 | HSL | SHUNNARAH DO | C | NOT LIST | | | F | 06232004 | |

Next Cases

 *alacourt.com's*

Alabama SJIS Index Search Result for: UNIFUND

## Previous Cases Next Cases

| Name | CO | Case Number | JID | Charge Info | STA | Birth Date | Sex | Race | CA | CADate | V |
|------|-----|-------------|-----|-------------|-----|------------|-----|------|-----|--------|---|
| UNIFUND CCR PARTN | 01 | CV200400257100 | AEH | KITCHENS ANN | C | NOT LIST | | | F | 11172004 | |
| UNIFUND CCR PARTN | 01 | CV200400316400 | -TK | YARBROUGH SY | C | NOT LIST | | | F | 10222004 | |
| UNIFUND CCR PARTN | 01 | CV200400316500 | -TK | STANLEY THOM | C | NOT LIST | | | F | 08312004 | |
| UNIFUND CCR PARTN | 01 | CV200400316600 | HLB | DUBOSE MARY | C | NOT LIST | | | F | 11222004 | |
| UNIFUND CCR PARTN | 01 | CV200400316800 | -TK | SCARBROUGH P | C | NOT LIST | | | F | 09102004 | |
| UNIFUND CCR PARTN | 01 | CV200400387300 | JSV | HENDERSON JA | C | NOT LIST | | | D | 10062004 | |
| UNIFUND CCR PARTN | 01 | CV200400458900 | JLB | TAYLOR VALER | C | NOT LIST | | | C | 01072005 | |
| UNIFUND CCR PARTN | 01 | CV200400551400 | TMS | RICE ALBERT | C | NOT LIST | | | F | 01192005 | |
| UNIFUND CCR PARTN | 01 | CV200400555200 | RSV | CARPENTER JA | C | NOT LIST | | | D | 12032004 | |
| UNIFUND CCR PARTN | 01 | CV200400567400 | JSV | WASHBURN PEG | C | NOT LIST | | | D | 11032004 | |
| UNIFUND CCR PARTN | 01 | CV200400620000 | CPP | HARDY BESSIE | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400620100 | GWN | FORRESTER-HI | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400625300 | JSV | KING MARGARE | C | NOT LIST | | | F | 03112005 | |
| UNIFUND CCR PARTN | 01 | CV200400625400 | RSV | HOPPER JOYCE | C | NOT LIST | | | F | 03162005 | |
| UNIFUND CCR PARTN | 01 | CV200400637000 | -TK | ALEXANDER JO | C | NOT LIST | | | F | 01032005 | |
| UNIFUND CCR PARTN | 01 | CV200400637100 | GWN | STEADMAN MAR | C | NOT LIST | | | D | 04122005 | |
| UNIFUND CCR PARTN | 01 | CV200400637200 | HLB | BURGIN JOYCE | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400637300 | RSV | PROWELL ELLA | C | NOT LIST | | | D | 04072005 | |
| UNIFUND CCR PARTN | 01 | CV200400637500 | CPP | FREEZE JANIC | C | NOT LIST | | | F | 03112005 | |
| UNIFUND CCR PARTN | 01 | CV200400637600 | TMS | WILSON CHARL | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400645700 | JSV | STAMBA STEVE | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400645800 | HSL | TRUITT WES | C | NOT LIST | | | F | 01132005 | |
| UNIFUND CCR PARTN | 01 | CV200400653000 | GWN | BEDGOOD JEAN | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400653100 | TMS | DEAN WALTER | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400669400 | -TK | BENNETT MICH | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400669500 | AEH | BURGESS JEFF | C | NOT LIST | | | F | 02022005 | |
| UNIFUND CCR PARTN | 01 | CV200400669600 | HSL | SHACKELFORD | C | NOT LIST | | | F | 03092005 | |
| UNIFUND CCR PARTN | 01 | CV200400677100 | -TK | LOWRY BOBBY | C | NOT LIST | | | D | 04182005 | |
| UNIFUND CCR PARTN | 01 | CV200400678600 | GWN | MARBURY PATR | C | NOT LIST | | | F | 02072005 | |
| UNIFUND CCR PARTN | 01 | CV200400681300 | RSV | CLAY THOMAS | C | NOT LIST | | | W | 02022005 | |
| UNIFUND CCR PARTN | 01 | CV200400692200 | HLB | LOWRY MYRA | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400692300 | -TK | JENKINS JACK | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400713900 | CPP | BALLARD ELIZ | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | CV200400714200 | CPP | HUGHES JENNI | C | NOT LIST | | | F | 03182005 | |
| UNIFUND CCR PARTN | 01 | CV200400714300 | JSV | THOMAS ELBER | C | NOT LIST | | | F | 03162005 | |
| UNIFUND CCR PARTN | 01 | CV200400714400 | -TK | FARMER TERRY | C | NOT LIST | | | F | 03232005 | |
| UNIFUND CCR PARTN | 01 | CV200400714500 | HSL | SANDERS TERR | C | NOT LIST | | | F | 02042005 | |
| UNIFUND CCR PARTN | 01 | CV200400714800 | CPP | IQAL ALIA N | C | NOT LIST | | | F | 01242005 | |
| UNIFUND CCR PARTN | 01 | CV200400714900 | GWN | GOODLIN ROBE | C | NOT LIST | | | F | 01272005 | |
| UNIFUND CCR PARTN | 01 | CV200400715000 | HLB | VANWILPE JEA | C | NOT LIST | | | F | 02022005 | |

On-Line SJIS Index Search:                                    http://gateway.alacourt.com/IndexSearchListNext.Asp?County=00&S...

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIFUND CCR PARTN | 01 | ●CV200400727500 | GWN | SCHEUERMANN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400727700 | CPP | QURESHI JAVE | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400727800 | HLB | IQAL NABIH B | C | NOT LIST | | D | | 02022005 |
| UNIFUND CCR PARTN | 01 | ●CV200400727900 | GWN | PARIES TIMOT | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400728000 | HLB | GRAHAM CALLI | C | NOT LIST | | F | | 03162005 |
| UNIFUND CCR PARTN | 01 | ●CV200400728100 | JSV | DORROH JOSEP | C | NOT LIST | | F | | 02252005 |
| UNIFUND CCR PARTN | 01 | ●CV200400728200 | GWN | SHELTON LUTH | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400741600 | -TK | COOPER JANE | C | NOT LIST | | F | | 02072005 |
| UNIFUND CCR PARTN | 01 | ●CV200400741700 | CPP | HILL DERICK | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400751700 | RSV | WILLIAMS JER | C | NOT LIST | | F | | 02282005 |
| UNIFUND CCR PARTN | 01 | ●CV200400751900 | GWN | SQUARE EMMA | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400752000 | RSV | MCCARTY JAME | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400752100 | CPP | HILL LEE A | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400752200 | HSL | GRAYSON LIND | C | NOT LIST | | F | | 04082005 |
| UNIFUND CCR PARTN | 01 | ●CV200400752300 | TMS | QURESHI JAVE | C | NOT LIST | | F | | 04182005 |
| UNIFUND CCR PARTN | 01 | ●CV200400758300 | -ER | DRYSDALE ANN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400758400 | AEH | FORD DOUG | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400758700 | JLB | HILL LEE A | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200400765900 | JSV | WILLIAMS CAR | C | NOT LIST | | F | | 02252005 |
| UNIFUND CCR PARTN | 01 | ●CV200400766000 | HSL | HOSMER ELIZA | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500005500 | RSV | MCKINNEY MIC | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500017400 | JSV | EVANS MARCY | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500017500 | GWN | HUTTO THOMAS | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500017600 | HSL | LANIER TRACY | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500032500 | JLB | COPLIN ROXAN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500042100 | CPP | THOMAS ELBER | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500042200 | -ER | LAMB DUNCAN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500098700 | -TK | PACKER ROKEU | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500100600 | TMS | MAYES WILLIE | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500101000 | CPP | ELDRIDGE BRE | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500103200 | CPP | FOSTER CAROL | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500103300 | -ER | CARSON SHERR | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500103400 | -TK | GARRARD DAVI | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500130100 | -ER | CRUMPTON ROS | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500133900 | HLB | WILLIAMS HUM | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●CV200500168500 | AEH | WHEELER CATH | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV199800761200 | QQB | COWAN LEROY | C | NOT LIST | | F | | 03151999 |
| UNIFUND CCR PARTN | 01 | ●DV199900002300 | JHA | PIERCE RICKY | C | NOT LIST | | W | | 06151999 |
| UNIFUND CCR PARTN | 01 | ●DV199900025200 | DRC | PAGE DANIEL | C | NOT LIST | | F | | 03121999 |
| UNIFUND CCR PARTN | 01 | ●DV199900155900 | GST | STODDARD JUL | C | NOT LIST | | C | | 04191999 |
| UNIFUND CCR PARTN | 01 | ●DV199900160000 | DRC | BERGH FRANK | C | NOT LIST | | D | | 10262000 |
| UNIFUND CCR PARTN | 01 | ●DV199900702300 | DRC | MCCULLAR JAM | C | NOT LIST | | D | | 10102002 |
| UNIFUND CCR PARTN | 01 | ●DV199900726800 | GST | MORTON BETTY | C | NOT LIST | | F | | 11092000 |
| UNIFUND CCR PARTN | 01 | ●DV199900755600 | JHA | PARKS SHARON | C | NOT LIST | | F | | 04042002 |

Previous Cases Next Cases

4/26/2005 2:58 PM

*alacourt.com's*

Alabama SJIS Index Search Result for: UNIFUND

## Previous Cases Next Cases

| Name | CO | Case Number | JID | Charge Info | STA | Birth Date | Sex | Race | CA | CADate | TO |
|------|----|----|-----|-----|-----|-----|-----|------|-----|------|-----|
| UNIFUND CCR PARTN | 01 | DV199900755600 | JHA | PARKS SHARON | | NOT LIST | | | | | |
| UNIFUND CCR PARTN | 01 | DV200000341500 | GST | SMITH LETITI | C | NOT LIST | | | D | 01112001 | |
| UNIFUND CCR PARTN | 01 | DV200200751400 | RPB | CAPLES MAURI | C | NOT LIST | | | D | 07312003 | |
| UNIFUND CCR PARTN | 01 | DV200200751500 | JHA | BAGGETT DAVI | C | NOT LIST | | | D | 07312003 | |
| UNIFUND CCR PARTN | 01 | DV200200751600 | JGL | SELLERS GEOR | C | NOT LIST | | | D | 09022003 | |
| UNIFUND CCR PARTN | 01 | DV200300083000 | JHA | BROWN PATRIC | C | NOT LIST | | | D | 03272003 | |
| UNIFUND CCR PARTN | 01 | DV200300083100 | RPB | GOOLSBY EARN | C | NOT LIST | | | F | 04102003 | |
| UNIFUND CCR PARTN | 01 | DV200300083200 | JHA | EBERHART FEL | C | NOT LIST | | | D | 11192003 | |
| UNIFUND CCR PARTN | 01 | DV200300090900 | JGL | SPENCER VANE | C | NOT LIST | | | D | 11182003 | |
| UNIFUND CCR PARTN | 01 | DV200300095900 | JHA | WAIRE EUGENI | C | NOT LIST | | | C | 02192004 | |
| UNIFUND CCR PARTN | 01 | DV200400099000 | RPB | TRUSS FREIDA | C | NOT LIST | | | F | 05132004 | |
| UNIFUND CCR PARTN | 01 | DV200400157100 | JHA | HARRELL WILL | C | NOT LIST | | | F | 04222004 | |
| UNIFUND CCR PARTN | 01 | DV200400157300 | JGL | GREEN JOSEPH | C | NOT LIST | | | F | 05032004 | |
| UNIFUND CCR PARTN | 01 | DV200400157600 | JGL | WILLIAMS BAR | C | NOT LIST | | | F | 04292004 | |
| UNIFUND CCR PARTN | 01 | DV200400157700 | JGL | MILLER JAMES | C | NOT LIST | | | F | 06242004 | |
| UNIFUND CCR PARTN | 01 | DV200400157800 | JHA | BANKS CLIFFO | C | NOT LIST | | | F | 04222004 | |
| UNIFUND CCR PARTN | 01 | DV200400166700 | RPB | JACKSON JO A | C | NOT LIST | | | F | 05192004 | |
| UNIFUND CCR PARTN | 01 | DV200400166900 | JGL | GORDON SARAH | C | NOT LIST | | | F | 08192004 | |
| UNIFUND CCR PARTN | 01 | DV200400174900 | RPB | STOUDEMIRE D | C | NOT LIST | | | F | 05062004 | |
| UNIFUND CCR PARTN | 01 | DV200400175200 | JHA | PIERCE MICHA | C | NOT LIST | | | F | 04292004 | |
| UNIFUND CCR PARTN | 01 | DV200400183700 | RPB | SKINNER SHEL | C | NOT LIST | | | F | 04222004 | |
| UNIFUND CCR PARTN | 01 | DV200400183800 | JGL | HEAD TAMMY D | C | NOT LIST | | | F | 07142004 | |
| UNIFUND CCR PARTN | 01 | DV200400183900 | JHA | LEWIS CATHY | C | NOT LIST | | | F | 04222004 | |
| UNIFUND CCR PARTN | 01 | DV200400202200 | RPB | BROOKS PAM | C | NOT LIST | | | B | 06142004 | |
| UNIFUND CCR PARTN | 01 | DV200400202400 | RPB | BROWN LISA R | C | NOT LIST | | | F | 07142004 | |
| UNIFUND CCR PARTN | 01 | DV200400202500 | JGL | WEBB SANDRA | C | NOT LIST | | | F | 08182004 | |
| UNIFUND CCR PARTN | 01 | DV200400202800 | JHA | JOHNSTON MAR | C | NOT LIST | | | D | 09292004 | |
| UNIFUND CCR PARTN | 01 | DV200400212600 | JHA | BUTLER ARTHU | C | NOT LIST | | | D | 02162005 | |
| UNIFUND CCR PARTN | 01 | DV200400220200 | JGL | LABORDE CELE | C | NOT LIST | | | C | 05062004 | |
| UNIFUND CCR PARTN | 01 | DV200400220300 | JHA | LANIER NANCY | C | NOT LIST | | | F | 05192004 | |
| UNIFUND CCR PARTN | 01 | DV200400220700 | RPB | DANCE SHERRI | C | NOT LIST | | | F | 05192004 | |
| UNIFUND CCR PARTN | 01 | DV200400227200 | JGL | BARNFIELD CA | C | NOT LIST | | | F | 09152004 | |
| UNIFUND CCR PARTN | 01 | DV200400227300 | JHA | PORTER MARY | C | NOT LIST | | | F | 05132004 | |
| UNIFUND CCR PARTN | 01 | DV200400227500 | JGL | WHITE JOHN E | C | NOT LIST | | | F | 05132004 | |
| UNIFUND CCR PARTN | 01 | DV200400232600 | JHA | COWAN LINDA | C | NOT LIST | | | C | 09152004 | |
| UNIFUND CCR PARTN | 01 | DV200400232700 | RPB | THOMPSON DIA | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400253300 | JGL | BURCH GLORIA | C | NOT LIST | | | F | 08252004 | |
| UNIFUND CCR PARTN | 01 | DV200400269500 | JGL | HAYES ANGELA | C | NOT LIST | | | F | 08182004 | |
| UNIFUND CCR PARTN | 01 | DV200400276000 | RPB | BELCHER DELP | C | NOT LIST | | | D | 06242004 | |
| UNIFUND CCR PARTN | 01 | DV200400284500 | RPB | TUCKER SELES | C | NOT LIST | | | F | 07142004 | |

| UNIFUND CCR PARTN | 01 | DV200400284600 | JHA | BAGGETT DAVI | C | NOT LIST | | | F | 09292004 |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIFUND CCR PARTN | 01 | DV200400284700 | RPB | CAPLES MARUI | C | NOT LIST | | | F | 12152004 |
| UNIFUND CCR PARTN | 01 | DV200400285000 | JHA | BENSON LORA | C | NOT LIST | | | F | 07302004 |
| UNIFUND CCR PARTN | 01 | DV200400285100 | JGL | BROWN PATRIC | C | NOT LIST | | | D | 05272004 |
| UNIFUND CCR PARTN | 01 | DV200400285200 | JGL | KITCHINGS JA | C | NOT LIST | | | F | 06242004 |
| UNIFUND CCR PARTN | 01 | DV200400295100 | RPB | KING MARY L | C | NOT LIST | | | F | 03232005 |
| UNIFUND CCR PARTN | 01 | DV200400299000 | RPB | EBERHART FEL | C | NOT LIST | | | F | 03022005 |
| UNIFUND CCR PARTN | 01 | DV200400299300 | JGL | GAILLARD SAM | C | NOT LIST | | | F | 02232005 |
| UNIFUND CCR PARTN | 01 | DV200400313500 | JGL | PEARSON VIVI | C | NOT LIST | | | F | 07142004 |
| UNIFUND CCR PARTN | 01 | DV200400314100 | JHA | COLE ROBERT | C | NOT LIST | | | F | 08042004 |
| UNIFUND CCR PARTN | 01 | DV200400325600 | JGL | SWAIN MITCHE | C | NOT LIST | | | F | 11102004 |
| UNIFUND CCR PARTN | 01 | DV200400325700 | JHA | RUSSELL LONN | C | NOT LIST | | | F | 07142004 |
| UNIFUND CCR PARTN | 01 | DV200400358300 | RPB | THEDFORD MAR | C | NOT LIST | | | F | 09152004 |
| UNIFUND CCR PARTN | 01 | DV200400358500 | JHA | GILCHRIST EM | C | NOT LIST | | | F | 07212004 |
| UNIFUND CCR PARTN | 01 | DV200400368500 | JGL | OWENS JOLEIT | C | NOT LIST | | | C | 09152004 |
| UNIFUND CCR PARTN | 01 | DV200400368800 | JHA | CRENSHAW COR | C | NOT LIST | | | F | 07072004 |
| UNIFUND CCR PARTN | 01 | DV200400368900 | JGL | MOORE JEAN M | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400369000 | RPB | ELLIOTT ELIZ | C | NOT LIST | | | D | 07212004 |
| UNIFUND CCR PARTN | 01 | DV200400369100 | JGL | ROGERS JAMES | C | NOT LIST | | | F | 07142004 |
| UNIFUND CCR PARTN | 01 | DV200400369200 | JHA | WOODS JESSIM | C | NOT LIST | | | F | 07072004 |
| UNIFUND CCR PARTN | 01 | DV200400369500 | JGL | JOHNSON SHAR | C | NOT LIST | | | F | 08252004 |
| UNIFUND CCR PARTN | 01 | DV200400378700 | JHA | WORTHAM LIBB | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400378900 | JGL | HALL TONYA R | C | NOT LIST | | | F | 08182004 |
| UNIFUND CCR PARTN | 01 | DV200400379000 | JGL | LEE JOHN JR | C | NOT LIST | | | D | 09242004 |
| UNIFUND CCR PARTN | 01 | DV200400379100 | JHA | RYCE TONY L | C | NOT LIST | | | F | 07142004 |
| UNIFUND CCR PARTN | 01 | DV200400409300 | RPB | COLEMAN RHON | C | NOT LIST | | | F | 07212004 |
| UNIFUND CCR PARTN | 01 | DV200400409400 | JHA | LAPSEY ARTHU | C | NOT LIST | | | D | 08042004 |
| UNIFUND CCR PARTN | 01 | DV200400416200 | JGL | ELY CARNELIU | C | NOT LIST | | | F | 08042004 |
| UNIFUND CCR PARTN | 01 | DV200400422100 | RPB | BECKHAM PAME | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400435400 | RPB | BRAXTON ANNI | C | NOT LIST | | | F | 08042004 |
| UNIFUND CCR PARTN | 01 | DV200400435500 | JGL | CAMPBELL DAV | C | NOT LIST | | | D | 10272004 |
| UNIFUND CCR PARTN | 01 | DV200400454700 | RPB | LEWIS BEVERL | C | NOT LIST | | | F | 08112004 |
| UNIFUND CCR PARTN | 01 | DV200400454800 | JHA | SUNDIN THEOD | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400503100 | JHA | ORR RONALD D | C | NOT LIST | | | F | 12292004 |
| UNIFUND CCR PARTN | 01 | DV200400503200 | JGL | WILLIAMS BAR | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400510400 | RPB | KILEY BRIAN | C | NOT LIST | | | D | 03162005 |
| UNIFUND CCR PARTN | 01 | DV200400521300 | RPB | STINSON MARG | C | NOT LIST | | | F | 09012004 |
| UNIFUND CCR PARTN | 01 | DV200400542900 | JGL | THOMAS LINDA | C | NOT LIST | | | C | 12132004 |
| UNIFUND CCR PARTN | 01 | DV200400642800 | JHA | MATTHEWS JEN | C | NOT LIST | | | F | 10132004 |
| UNIFUND CCR PARTN | 01 | DV200400658400 | RPB | DIALLO IDIAT | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400691600 | JHA | WALKER TAKIA | C | NOT LIST | | | D | 11102004 |
| UNIFUND CCR PARTN | 01 | DV200400691700 | JGL | ORR RONALD D | C | NOT LIST | | | F | 02092005 |
| UNIFUND CCR PARTN | 01 | DV200400691800 | RPB | WASHINGTON R | C | NOT LIST | | | F | 11032004 |
| UNIFUND CCR PARTN | 01 | DV200400703900 | JGL | EATON ELWIN | C | NOT LIST | | | F | 01052005 |

Previous Cases Next Cases



*alacourt.com's*

Alabama SJIS Index Search Result for: UNIFUND

Previous Cases Next Cases

| Name | CO | Case Number | JID | Charge Info | STA | Birth Date | Sex | Race | CA | CADate | YO |
|------|----|-----|-----|------|-----|-----|-----|------|-----|------|-----|
| UNIFUND CCR PARTN | 01 | DV200400713700 | JHA | TERRY LISA M | C | NOT LIST | | | D | 11102004 | |
| UNIFUND CCR PARTN | 01 | DV200400731700 | JGL | ELY CARNELIU | C | NOT LIST | | | F | 12082004 | |
| UNIFUND CCR PARTN | 01 | DV200400731800 | JHA | LITTLEFIELD | C | NOT LIST | | | F | 11172004 | |
| UNIFUND CCR PARTN | 01 | DV200400746500 | JHA | KILEY HAROLD | C | NOT LIST | | | F | 12042004 | |
| UNIFUND CCR PARTN | 01 | DV200400748600 | RPB | MCCORD MONIC | C | NOT LIST | | | F | 02022005 | |
| UNIFUND CCR PARTN | 01 | DV200400748700 | JHA | ANYATONWU GE | C | NOT LIST | | | F | 11242004 | |
| UNIFUND CCR PARTN | 01 | DV200400765100 | RPB | DAW SUE MOOR | C | NOT LIST | | | F | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400765200 | RPB | HOWARD CALAN | C | NOT LIST | | | F | 03162005 | |
| UNIFUND CCR PARTN | 01 | DV200400765300 | JGL | SMITH OLANDA | C | NOT LIST | | | F | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400765500 | JHA | NEELY LONNIE | C | NOT LIST | | | F | 11242004 | |
| UNIFUND CCR PARTN | 01 | DV200400765700 | JGL | ZORTORRES FR | C | NOT LIST | | | D | 11242004 | |
| UNIFUND CCR PARTN | 01 | DV200400765800 | JHA | LEITH MARY C | C | NOT LIST | | | F | 02162005 | |
| UNIFUND CCR PARTN | 01 | DV200400765900 | JGL | HUBBARD REBE | C | NOT LIST | | | F | 12292004 | |
| UNIFUND CCR PARTN | 01 | DV200400766100 | RPB | DRYSDALE ANN | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400766200 | JHA | MABREY FRANC | C | NOT LIST | | | F | 02092005 | |
| UNIFUND CCR PARTN | 01 | DV200400777000 | JHA | COACHMAN TER | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400777100 | RPB | GILES KENNET | C | NOT LIST | | | F | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400777200 | JHA | RODDA TRACY | C | NOT LIST | | | F | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400777300 | RPB | NEWMAN CORDE | C | NOT LIST | | | C | 03162005 | |
| UNIFUND CCR PARTN | 01 | DV200400777400 | JGL | DENNIS SARAH | C | NOT LIST | | | F | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400777500 | JGL | DOUGLAS LAUR | C | NOT LIST | | | F | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400782300 | RPB | JACKSON NANC | C | NOT LIST | | | F | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400782400 | JHA | CROCKER GLEN | C | NOT LIST | | | F | 02162005 | |
| UNIFUND CCR PARTN | 01 | DV200400782500 | RPB | BERRY B L | C | NOT LIST | | | D | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400782600 | JGL | HALL VIRGINI | C | NOT LIST | | | F | 12222004 | |
| UNIFUND CCR PARTN | 01 | DV200400782700 | JHA | ALLEN CHARLO | C | NOT LIST | | | F | 12152004 | |
| UNIFUND CCR PARTN | 01 | DV200400782800 | JGL | WOOD HAZEL F | C | NOT LIST | | | D | 11242004 | |
| UNIFUND CCR PARTN | 01 | DV200400782900 | RPB | WILLIAMS COL | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400783000 | RPB | BOWMAN CALVI | C | NOT LIST | | | D | 03022005 | |
| UNIFUND CCR PARTN | 01 | DV200400798300 | JHA | WASHBURN PEG | C | NOT LIST | | | D | 12222004 | |
| UNIFUND CCR PARTN | 01 | DV200400805000 | JHA | DAVIS EDRICK | C | NOT LIST | | | F | 04202005 | |
| UNIFUND CCR PARTN | 01 | DV200400805100 | RPB | GINWRIGHT S | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400805200 | JGL | JACKSON ANTO | C | NOT LIST | | | D | 12152004 | |
| UNIFUND CCR PARTN | 01 | DV200400805300 | JGL | THORNTON ANN | C | NOT LIST | | | F | 12152004 | |
| UNIFUND CCR PARTN | 01 | DV200400805400 | JHA | ESTES LISA K | C | NOT LIST | | | F | 12152004 | |
| UNIFUND CCR PARTN | 01 | DV200400805500 | RPB | DOBYNES REGI | C | NOT LIST | | | F | 12152004 | |
| UNIFUND CCR PARTN | 01 | DV200400805600 | JHA | OLDS WILLIE | C | NOT LIST | | | D | 03072005 | |
| UNIFUND CCR PARTN | 01 | DV200400805700 | JGL | WILLIAMS NEL | C | NOT LIST | | | D | 12092004 | |
| UNIFUND CCR PARTN | 01 | DV200400820000 | JGL | BOSSIE JOSEP | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400820100 | JHA | KIMBER JACQU | C | NOT LIST | | | D | 12092004 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIFUND CCR PARTN | 01 | DV200400820500 | RPB | BLACK CARLA | C | NOT LIST | | | F | 02022005 |
| UNIFUND CCR PARTN | 01 | DV200400820600 | JGL | WILKINS PLES | C | NOT LIST | | | W | 01062005 |
| UNIFUND CCR PARTN | 01 | DV200400825600 | JGL | KATALIK LIND | C | NOT LIST | | | F | 01052005 |
| UNIFUND CCR PARTN | 01 | DV200400826100 | JHA | MCCARY DOROT | C | NOT LIST | | | D | 03042005 |
| UNIFUND CCR PARTN | 01 | DV200400836000 | JGL | LEONARD ADRI | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400837600 | RPB | LOWRY MYRA | C | NOT LIST | | | F | 12292004 |
| UNIFUND CCR PARTN | 01 | DV200400841000 | JGL | FARLEY TAMMI | C | NOT LIST | | | F | 12292004 |
| UNIFUND CCR PARTN | 01 | DV200400872100 | JHA | RANCHER RYAN | C | NOT LIST | | | W | 02022005 |
| UNIFUND CCR PARTN | 01 | DV200400872200 | JGL | HEMBREE BETT | C | NOT LIST | | | D | 02022005 |
| UNIFUND CCR PARTN | 01 | DV200400881800 | JHA | WILSON WILDA | C | NOT LIST | | | D | 02162005 |
| UNIFUND CCR PARTN | 01 | DV200400881900 | RPB | DAVIS ALICIA | C | NOT LIST | | | F | 01132005 |
| UNIFUND CCR PARTN | 01 | DV200400882000 | JGL | HOUSE SHEILA | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400882100 | RPB | CRUM JOHN E | C | NOT LIST | | | F | 01132005 |
| UNIFUND CCR PARTN | 01 | DV200400882200 | JHA | CREWS AMOS L | C | NOT LIST | | | F | 03232005 |
| UNIFUND CCR PARTN | 01 | DV200400882300 | JGL | RUPERT DAVID | C | NOT LIST | | | D | 01052005 |
| UNIFUND CCR PARTN | 01 | DV200400882400 | JGL | SANFORD SUSA | C | NOT LIST | | | F | 04202005 |
| UNIFUND CCR PARTN | 01 | DV200400882500 | RPB | HARIKA JUNE | C | NOT LIST | | | C | 01132005 |
| UNIFUND CCR PARTN | 01 | DV200400882600 | JHA | JOHNSON EDWA | C | NOT LIST | | | F | 01132005 |
| UNIFUND CCR PARTN | 01 | DV200400900300 | JGL | BRUNO MELISS | C | NOT LIST | | | F | 02232005 |
| UNIFUND CCR PARTN | 01 | DV200400900400 | JHA | WOOD JOSH S | C | NOT LIST | | | F | 01262005 |
| UNIFUND CCR PARTN | 01 | DV200400900500 | RPB | NATION JOHN | C | NOT LIST | | | F | 03232005 |
| UNIFUND CCR PARTN | 01 | DV200400900600 | JHA | BYRD WANDA | C | NOT LIST | | | F | 02092005 |
| UNIFUND CCR PARTN | 01 | DV200400901100 | RPB | YOUNG BRIDGI | C | NOT LIST | | | W | 02142005 |
| UNIFUND CCR PARTN | 01 | DV200400901200 | JGL | WALLACE BETT | C | NOT LIST | | | F | 03302005 |
| UNIFUND CCR PARTN | 01 | DV200400901300 | JHA | CAPUTI VALER | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400901400 | RPB | GARDNER DORI | C | NOT LIST | | | D | 02092005 |
| UNIFUND CCR PARTN | 01 | DV200400901500 | JHA | COOPER JANE | C | NOT LIST | | | F | 02022005 |
| UNIFUND CCR PARTN | 01 | DV200400901600 | RPB | MCGILL DONAL | C | NOT LIST | | | F | 02022005 |
| UNIFUND CCR PARTN | 01 | DV200400901700 | JGL | POPE BARBARA | C | NOT LIST | | | F | 03232005 |
| UNIFUND CCR PARTN | 01 | DV200400901800 | JHA | CUMMINGS JAM | C | NOT LIST | | | F | 02022005 |
| UNIFUND CCR PARTN | 01 | DV200400901900 | JGL | SCARBOROUGH | C | NOT LIST | | | F | 02242005 |
| UNIFUND CCR PARTN | 01 | DV200400902000 | RPB | HILL LEE A | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400902100 | RPB | KING JOHNNIE | C | NOT LIST | | | F | 03232005 |
| UNIFUND CCR PARTN | 01 | DV200400902200 | JHA | STOUDEMIRE D | C | NOT LIST | | | F | 03232005 |
| UNIFUND CCR PARTN | 01 | DV200400902300 | JGL | SANDERS GROV | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400902600 | JGL | ADAMS IVAN J | C | NOT LIST | | | F | 03012005 |
| UNIFUND CCR PARTN | 01 | DV200400915000 | JHA | NAILEN ELIZA | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400915100 | RPB | HOWLE MICKEY | C | NOT LIST | | | F | 04062005 |
| UNIFUND CCR PARTN | 01 | DV200400915800 | JHA | ROBERSON JAN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400915900 | JGL | WICKS BETTY | C | NOT LIST | | | F | 02232005 |
| UNIFUND CCR PARTN | 01 | DV200400916000 | RPB | CRAWFORD GLE | C | NOT LIST | | | D | 03162005 |
| UNIFUND CCR PARTN | 01 | DV200400916100 | JHA | STEGALL WILL | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | DV200400928600 | JHA | CARLISLE HAR | C | NOT LIST | | | F | 02092005 |
| UNIFUND CCR PARTN | 01 | DV200400928700 | JGL | CRAWFORD GLE | C | NOT LIST | | | D | 03092005 |

Previous Cases Next Cases

On-Line SJIS Index Search:     http://gateway.alacourt.com/IndexSearchListNext.Asp?County=00&S...



alacourt.com's

Alabama SJIS Index Search Result for: UNIFUND

Previous Cases Next Cases

| Name | CO | Case Number | JID | Charge Info | STA | Birth Date | Sex | Race | CA | CADate | TO |
|------|-----|-------------|-----|-------------|-----|------------|-----|------|-----|--------|-----|
| UNIFUND CCR PARTN | 01 | DV200400931700 | JGL | SCOTT DENISE | C | NOT LIST | | | C | 02022005 | |
| UNIFUND CCR PARTN | 01 | DV200400931800 | RPB | ROPER TIFFAN | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400931900 | JGL | ROBERTS STAC | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400932000 | JHA | COOPER LEO J | C | NOT LIST | | | F | 02022005 | |
| UNIFUND CCR PARTN | 01 | DV200400932100 | JHA | WILLIAMS JER | C | NOT LIST | | | F | 02232005 | |
| UNIFUND CCR PARTN | 01 | DV200400932200 | JGL | LACEY KESIA | C | NOT LIST | | | F | 02022005 | |
| UNIFUND CCR PARTN | 01 | DV200400932300 | RPB | SATTERFIELD | C | NOT LIST | | | F | 03162005 | |
| UNIFUND CCR PARTN | 01 | DV200400932400 | RPB | SMITH NAROTH | C | NOT LIST | | | F | 03162005 | |
| UNIFUND CCR PARTN | 01 | DV200400932500 | JHA | HILL LEE A | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200400932900 | JHA | TANNEHILL EU | C | NOT LIST | | | F | 01262005 | |
| UNIFUND CCR PARTN | 01 | DV200400940200 | JHA | HOLDER BARBA | C | NOT LIST | | | D | 02282005 | |
| UNIFUND CCR PARTN | 01 | DV200400940300 | RPB | CARSON SHERR | C | NOT LIST | | | F | 03022005 | |
| UNIFUND CCR PARTN | 01 | DV200400940400 | RPB | MCMULLIN BRO | C | NOT LIST | | | C | 02022005 | |
| UNIFUND CCR PARTN | 01 | DV200400951100 | RPB | MARBURY PATR | C | NOT LIST | | | F | 02092005 | |
| UNIFUND CCR PARTN | 01 | DV200400951200 | JGL | LESHORE IVOR | C | NOT LIST | | | F | 03022005 | |
| UNIFUND CCR PARTN | 01 | DV200400951300 | JHA | POOLE HERSCH | C | NOT LIST | | | F | 02092005 | |
| UNIFUND CCR PARTN | 01 | DV200500002300 | RPB | GIBSON MARK | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500002400 | JGL | PARKER EDWAR | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500002500 | JHA | TATE ERNEST | C | NOT LIST | | | F | 02232005 | |
| UNIFUND CCR PARTN | 01 | DV200500009200 | RPB | DRAKE NELLIE | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500013100 | RPB | GRIFFIN LOUI | C | NOT LIST | | | D | 04142005 | |
| UNIFUND CCR PARTN | 01 | DV200500013400 | JGL | JORDAN ELIZA | C | NOT LIST | | | F | 02232005 | |
| UNIFUND CCR PARTN | 01 | DV200500030200 | JGL | HILL LARRY | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500030300 | JHA | STANTON CURT | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500030400 | RPB | HOUSTON LALL | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500030500 | JGL | WALLACE T L | C | NOT LIST | | | F | 02232005 | |
| UNIFUND CCR PARTN | 01 | DV200500030600 | JHA | STEVENS RICH | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500030700 | JGL | MCQUEEN PARI | C | NOT LIST | | | D | 03022005 | |
| UNIFUND CCR PARTN | 01 | DV200500030800 | RPB | MCGHEE CATHY | C | NOT LIST | | | D | 02232005 | |
| UNIFUND CCR PARTN | 01 | DV200500030900 | JHA | WILSON LEVER | C | NOT LIST | | | F | 02232005 | |
| UNIFUND CCR PARTN | 01 | DV200500031000 | JGL | STODGHILL WA | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500031100 | RPB | BAKER SUSAN | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500036300 | JHA | DEWBERRY JOH | C | NOT LIST | | | F | 04062005 | |
| UNIFUND CCR PARTN | 01 | DV200500036400 | RPB | SULLIVAN DAV | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500036600 | JGL | ROBINSON MEL | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500038800 | RPB | HAMLETT FAYE | C | NOT LIST | | | D | 04042005 | |
| UNIFUND CCR PARTN | 01 | DV200500038900 | JHA | POE JANE | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | DV200500039400 | JHA | BARKLEY VENZ | C | NOT LIST | | | F | 03022005 | |
| UNIFUND CCR PARTN | 01 | DV200500052700 | RPB | TOXEY PATRIC | C | NOT LIST | | | F | 03022005 | |
| UNIFUND CCR PARTN | 01 | DV200500052800 | JHA | DOBYNES REGI | C | NOT LIST | | | F | 03022005 | |

http://gateway.alacourt.com/IndexSearchListNext.Asp?County=00&S...

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIFUND CCR PARTN | 01 | ●DV200500052900 | RPB | DODWELL DORO | C | NOT LIST | | | F | 03022005 |
| UNIFUND CCR PARTN | 01 | ●DV200500053100 | JGL | ADAMS BARRY | C | NOT LIST | | | D | 02232005 |
| UNIFUND CCR PARTN | 01 | ●DV200500057700 | RPB | WILSON LILLI | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500070500 | JGL | WILLIE DEBRA | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500116200 | JHA | LITTLE JERRY | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500116300 | JHA | WIDEMAN AMY | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500116500 | RPB | RODGERS CHAR | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500116600 | JHA | CHRISTIAN JE | C | NOT LIST | | | D | 03162005 |
| UNIFUND CCR PARTN | 01 | ●DV200500116700 | RPB | CALLAWAY MAR | C | NOT LIST | | | F | 03302005 |
| UNIFUND CCR PARTN | 01 | ●DV200500118400 | RPB | GILMORE SARA | C | NOT LIST | | | F | 03232005 |
| UNIFUND CCR PARTN | 01 | ●DV200500118500 | JGL | FRANKLIN SUS | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500118700 | JHA | SILMON DERRI | C | NOT LIST | | | F | 03302005 |
| UNIFUND CCR PARTN | 01 | ●DV200500121700 | JHA | ROSS MARYLAN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500121800 | RPB | ORR RONALD D | C | NOT LIST | | | F | 04062005 |
| UNIFUND CCR PARTN | 01 | ●DV200500131800 | JHA | LOWRY BOBBY | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500131900 | RPB | HILL LEOLA B | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500150100 | RPB | HARRIS DEAN | C | NOT LIST | | | F | 04062005 |
| UNIFUND CCR PARTN | 01 | ●DV200500150200 | JHA | TUTT M E AKA | C | NOT LIST | | | F | 04062005 |
| UNIFUND CCR PARTN | 01 | ●DV200500150300 | JGL | HARPER CINDI | C | NOT LIST | | | F | 04072005 |
| UNIFUND CCR PARTN | 01 | ●DV200500154500 | RPB | GREEN ROBERT | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500154600 | RPB | BROWN FLOREC | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500154700 | JGL | BLOOM CLINTO | C | NOT LIST | | | F | 04062005 |
| UNIFUND CCR PARTN | 01 | ●DV200500154800 | JHA | SCOTT DARLEN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500154900 | JHA | WILLIS MICHA | C | NOT LIST | | | F | 04062005 |
| UNIFUND CCR PARTN | 01 | ●DV200500155000 | JGL | HENRY ROBERT | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500155100 | RPB | HOWARD ALBER | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500155200 | RPB | PIKE KATHLEE | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500176600 | JGL | DANIELS JOHN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500190800 | JHA | PACE TONYA M | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500191200 | RPB | THOMAS EFRUM | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500217500 | JGL | DAVIS HATTIE | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●DV200500223900 | JHA | TUMLIN WILLI | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●SM199700652600 | DRC | BARNES CHARL | C | NOT LIST | | | C | 07151997 |
| UNIFUND CCR PARTN | 01 | ●SM200201164500 | JHA | HICKS JOSEPH | C | NOT LIST | | | D | 06122003 |
| UNIFUND CCR PARTN | 01 | ●SM200201164600 | DRC | ADAMS MARJOR | C | NOT LIST | | | F | 01092003 |
| UNIFUND CCR PARTN | 01 | ●SM200201164900 | JHA | PARRISH LAMO | C | NOT LIST | | | C | 01092003 |
| UNIFUND CCR PARTN | 01 | ●SM200201165000 | RPB | MACON ARTELI | C | NOT LIST | | | C | 03062003 |
| UNIFUND CCR PARTN | 01 | ●SM200201165100 | JGL | YOUNG SAMANT | C | NOT LIST | | | F | 01092003 |
| UNIFUND CCR PARTN | 01 | ●SM200300079500 | JHA | BUTLER ARTHU | C | NOT LIST | | | D | 09022003 |
| UNIFUND CCR PARTN | 01 | ●SM200300129000 | RPB | LYLE L C | C | NOT LIST | | | D | 09112003 |
| UNIFUND CCR PARTN | 01 | ●SM200300129700 | JHA | HAWKINS MARG | C | NOT LIST | | | D | 07172003 |
| UNIFUND CCR PARTN | 01 | ●SM200300130000 | JHA | OLIVER JOSEP | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 01 | ●SM200300130100 | RPB | ARRINGTON VI | C | NOT LIST | | | F | 03272003 |
| UNIFUND CCR PARTN | 01 | ●SM200300130200 | JHA | BURKS ERIC D | C | NOT LIST | | | C | 07312003 |

Previous Cases Next Cases


*alacourt.com's*

Alabama SJIS Index Search Result for: UNIFUND

## Previous Cases Next Cases

| Name | CO | Case Number | JID | Charge Info | STA | Birth Date | Sex | Race | CA | CADate | TO |
|------|-----|-------------|-----|-------------|-----|-----------|-----|------|-----|--------|-----|
| UNIFUND CCR PARTN | 01 | SM200300130400 | JGL | DANIEL ALEX | C | NOT LIST | | | F | 04032003 | |
| UNIFUND CCR PARTN | 01 | SM200400054900 | RPB | BRANTLEY JOH | C | NOT LIST | | | F | 07262004 | |
| UNIFUND CCR PARTN | 01 | SM200400152900 | JGL | WALLACE ERVI | C | NOT LIST | | | C | 04222004 | |
| UNIFUND CCR PARTN | 01 | SM200400154000 | JHA | ALLEN SUSAN | C | NOT LIST | | | B | 06012004 | |
| UNIFUND CCR PARTN | 01 | SM200400154100 | JGL | WELCH LEILA | C | NOT LIST | | | F | 04082004 | |
| UNIFUND CCR PARTN | 01 | SM200400238200 | JGL | YARBROUGH AL | C | NOT LIST | | | D | 09152004 | |
| UNIFUND CCR PARTN | 01 | SM200400238300 | JGL | CLARK MELODY | C | NOT LIST | | | F | 04222004 | |
| UNIFUND CCR PARTN | 01 | SM200400238400 | RPB | SEXTON KANDY | C | NOT LIST | | | D | 08042004 | |
| UNIFUND CCR PARTN | 01 | SM200400238500 | JHA | KELLY RUDY | C | NOT LIST | | | F | 09222004 | |
| UNIFUND CCR PARTN | 01 | SM200400238600 | JHA | AUSTIN VIRGI | C | NOT LIST | | | F | 04152004 | |
| UNIFUND CCR PARTN | 01 | SM200400238700 | RPB | BITTLE TRACY | C | NOT LIST | | | C | 04152004 | |
| UNIFUND CCR PARTN | 01 | SM200400238800 | JGL | SMITH SANDRA | C | NOT LIST | | | D | 04152004 | |
| UNIFUND CCR PARTN | 01 | SM200400239000 | JHA | BELTON DEBOR | C | NOT LIST | | | F | 06242004 | |
| UNIFUND CCR PARTN | 01 | SM200400239100 | RPB | TIDWELL CARL | C | NOT LIST | | | D | 05242004 | |
| UNIFUND CCR PARTN | 01 | SM200400239200 | JHA | KING CASSAND | C | NOT LIST | | | F | 05192004 | |
| UNIFUND CCR PARTN | 01 | SM200400239300 | RPB | JACKSON SAND | C | NOT LIST | | | F | 07072004 | |
| UNIFUND CCR PARTN | 01 | SM200400239400 | JGL | LEE ELOUISE | C | NOT LIST | | | C | 04082004 | |
| UNIFUND CCR PARTN | 01 | SM200400254600 | RPB | CPS JEANETTE | C | NOT LIST | | | F | 05032004 | |
| UNIFUND CCR PARTN | 01 | SM200400254700 | JGL | SHOEMAKER PA | C | NOT LIST | | | F | 08252004 | |
| UNIFUND CCR PARTN | 01 | SM200400254800 | JGL | SINGLETON BE | C | NOT LIST | | | F | 04152004 | |
| UNIFUND CCR PARTN | 01 | SM200400254900 | RPB | WILLIAMS AGN | C | NOT LIST | | | F | 04222004 | |
| UNIFUND CCR PARTN | 01 | SM200400255000 | JHA | HAZELWOOD GA | C | NOT LIST | | | F | 05242004 | |
| UNIFUND CCR PARTN | 01 | SM200400266900 | JHA | ROZELL TONYA | C | NOT LIST | | | F | 12152004 | |
| UNIFUND CCR PARTN | 01 | SM200400269000 | JHA | CONNELL PRIN | C | NOT LIST | | | F | 07142004 | |
| UNIFUND CCR PARTN | 01 | SM200400280600 | JGL | HUDSON VANES | C | NOT LIST | | | F | 10202004 | |
| UNIFUND CCR PARTN | 01 | SM200400280800 | RPB | FARMER TYRAU | C | NOT LIST | | | F | 10272004 | |
| UNIFUND CCR PARTN | 01 | SM200400300400 | JHA | JOHNSON JERM | C | NOT LIST | | | C | 04292004 | |
| UNIFUND CCR PARTN | 01 | SM200400312500 | RPB | HICKS PINKIE | C | NOT LIST | | | B | 09132004 | |
| UNIFUND CCR PARTN | 01 | SM200400312800 | RPB | ANDERSON MAD | C | NOT LIST | | | F | 05132004 | |
| UNIFUND CCR PARTN | 01 | SM200400313000 | JHA | HUDSON IVEY | C | NOT LIST | | | C | 04292004 | |
| UNIFUND CCR PARTN | 01 | SM200400313100 | JGL | VINSON JACKI | C | NOT LIST | | | F | 05062004 | |
| UNIFUND CCR PARTN | 01 | SM200400314400 | JHA | LOCKETT VALA | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | SM200400337600 | RPB | HOLSTON JOHN | C | NOT LIST | | | D | 04292004 | |
| UNIFUND CCR PARTN | 01 | SM200400346100 | JHA | GURLEY CAROL | C | NOT LIST | | | F | 05132004 | |
| UNIFUND CCR PARTN | 01 | SM200400346200 | RPB | BURNS SHARON | C | NOT LIST | | | C | 09012004 | |
| UNIFUND CCR PARTN | 01 | SM200400346400 | JHA | FLOWERS DONN | C | NOT LIST | | | F | 06242004 | |
| UNIFUND CCR PARTN | 01 | SM200400347900 | RPB | MOTTE TONYA | C | NOT LIST | | | F | 05132004 | |
| UNIFUND CCR PARTN | 01 | SM200400348200 | JGL | BLUE MATTIE | C | NOT LIST | | | D | 06242004 | |
| UNIFUND CCR PARTN | 01 | SM200400348300 | JHA | COLEMAN HATT | C | NOT LIST | | | F | 05132004 | |
| UNIFUND CCR PARTN | 01 | SM200400358800 | JHA | HOLLOWAY JAS | C | NOT LIST | | | F | 05132004 | |

On-Line SJIS Index Search:
http://gateway.alacourt.com/IndexSearchListNext.Asp?County=00&S...

| UNIFUND CCR PARTN | 01 | SM200400358900 | RPB | SIMS DERLESI | C | NOT LIST | | | D | 02092005 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIFUND CCR PARTN | 01 | SM200400359400 | JHA | STATON DENNI | C | NOT LIST | | | D | 03022005 | |
| UNIFUND CCR PARTN | 01 | SM200400375000 | JGL | BROWN CORDEL | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | SM200400398700 | JGL | GLOVER DORES | C | NOT LIST | | | F | 05272004 | |
| UNIFUND CCR PARTN | 01 | SM200400399700 | JHA | BARRON TRACY | C | NOT LIST | | | F | 05192004 | |
| UNIFUND CCR PARTN | 01 | SM200400399800 | JGL | GENTRY ROBER | C | NOT LIST | | | F | 05272004 | |
| UNIFUND CCR PARTN | 01 | SM200400411300 | RPB | REESE JOSEPH | C | NOT LIST | | | F | 08042004 | |
| UNIFUND CCR PARTN | 01 | SM200400414900 | JGL | PHILLIPS CLE | C | NOT LIST | | | D | 05062004 | |
| UNIFUND CCR PARTN | 01 | SM200400450800 | JHA | LEAF SANDRA | C | NOT LIST | | | D | 09302004 | |
| UNIFUND CCR PARTN | 01 | SM200400450900 | RPB | BEASLEY MICH | C | NOT LIST | | | D | 06242004 | |
| UNIFUND CCR PARTN | 01 | SM200400451000 | JGL | ROBINSON JOH | C | NOT LIST | | | C | 06242004 | |
| UNIFUND CCR PARTN | 01 | SM200400463400 | RPB | HONEA MANDY | C | NOT LIST | | | F | 02092005 | |
| UNIFUND CCR PARTN | 01 | SM200400475500 | JGL | GREENE JOHN | C | NOT LIST | | | F | 06242004 | |
| UNIFUND CCR PARTN | 01 | SM200400484100 | JHA | DANIELS DANE | C | NOT LIST | | | C | 01262005 | |
| UNIFUND CCR PARTN | 01 | SM200400496500 | JHA | MAY MARQUETT | C | NOT LIST | | | F | 03022005 | |
| UNIFUND CCR PARTN | 01 | SM200400496700 | RPB | MOORE LA SON | C | NOT LIST | | | F | 09222004 | |
| UNIFUND CCR PARTN | 01 | SM200400496800 | JHA | MARCUS CLAY | C | NOT LIST | | | F | 09292004 | |
| UNIFUND CCR PARTN | 01 | SM200400507200 | JHA | MORGAN WELDO | C | NOT LIST | | | F | 01052005 | |
| UNIFUND CCR PARTN | 01 | SM200400507600 | RPB | THOMAS MARLE | C | NOT LIST | | | F | 11102004 | |
| UNIFUND CCR PARTN | 01 | SM200400535500 | JGL | BATTLES SAND | C | NOT LIST | | | F | 08182004 | |
| UNIFUND CCR PARTN | 01 | SM200400556800 | RPB | MONTGOMERY W | C | NOT LIST | | | F | 08252004 | |
| UNIFUND CCR PARTN | 01 | SM200400557000 | JHA | GIBBS CHRYSA | C | NOT LIST | | | F | 07212004 | |
| UNIFUND CCR PARTN | 01 | SM200400557100 | RPB | FAVORS JOEY | C | NOT LIST | | | F | 02092005 | |
| UNIFUND CCR PARTN | 01 | SM200400557600 | JGL | LEONARD BEVE | C | NOT LIST | | | C | 08042004 | |
| UNIFUND CCR PARTN | 01 | SM200400567900 | JGL | CLARK JEANET | C | NOT LIST | | | F | 07072004 | |
| UNIFUND CCR PARTN | 01 | SM200400572200 | JGL | JONES JEFFRE | C | NOT LIST | | | F | 08112004 | |
| UNIFUND CCR PARTN | 01 | SM200400572300 | JHA | HUDSON THADD | C | NOT LIST | | | F | 11032004 | |
| UNIFUND CCR PARTN | 01 | SM200400572400 | RPB | DUDLEY JOHN | C | NOT LIST | | | F | 07072004 | |
| UNIFUND CCR PARTN | 01 | SM200400572600 | JHA | COTTINGHAM L | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | SM200400572800 | JGL | WILLIAMS JAS | C | NOT LIST | | | T | 12212004 | |
| UNIFUND CCR PARTN | 01 | SM200400581700 | RPB | PHILLIPS WIL | C | NOT LIST | | | T | 06232004 | |
| UNIFUND CCR PARTN | 01 | SM200400581800 | JGL | MASON CHRIST | C | NOT LIST | | | D | 09152004 | |
| UNIFUND CCR PARTN | 01 | SM200400581900 | JHA | FREEMAN TEQU | C | NOT LIST | | | F | 07142004 | |
| UNIFUND CCR PARTN | 01 | SM200400604400 | JHA | BARKER PAMEL | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | SM200400641800 | RPB | BEY ALONZO I | C | NOT LIST | | | F | 09222004 | |
| UNIFUND CCR PARTN | 01 | SM200400641900 | RPB | DIXON IRIS F | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | SM200400642000 | JGL | HODGE JUDY G | C | NOT LIST | | | F | 08042004 | |
| UNIFUND CCR PARTN | 01 | SM200400642100 | JHA | AVILA CHRIST | C | NOT LIST | | | D | 01132005 | |
| UNIFUND CCR PARTN | 01 | SM200400646500 | JHA | SHELL LINDA | C | NOT LIST | | | F | 08042004 | |
| UNIFUND CCR PARTN | 01 | SM200400646800 | JHA | LISBON EBONI | C | NOT LIST | | | F | 09292004 | |
| UNIFUND CCR PARTN | 01 | SM200400646900 | RPB | ARMSTRONG BE | C | NOT LIST | | | F | 08042004 | |
| UNIFUND CCR PARTN | 01 | SM200400647400 | RPB | PARTAIN SUSA | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 01 | SM200400675200 | JHA | HAWKINS MARG | C | NOT LIST | | | F | 11102004 | |
| UNIFUND CCR PARTN | 01 | SM200400675300 | JGL | NAYLOR KENNE | C | NOT LIST | | | F | 11172004 | |

Previous Cases Next Cases

On-Line SJIS Index Search:   http://gateway.alacourt.com/IndexSearchList.Next.Asp?County=00&S...



Alabama SJIS Index Search Result for: UNIFUND

## Previous Cases  Next Cases

| Name | CO | Case Number | JID | Charge Info | STA | Birth Date | Sex | Race | CA | CADate | YO |
|------|-----|-------------|-----|-------------|-----|-----------|-----|------|-----|--------|-----|
| UNIFUND | 50 | CV200000034600 | ATJ | C/BAUGH DANN | D | NOT LIST | | | D | 04122001 | |
| UNIFUND CCR CIRCL | 27 | SM200400092000 | REA | D MCCOY RANA | C | NOT LIST | | | F | 04082005 | |
| UNIFUND CCR FEATU | 52 | SM200300030400 | DJB | D/JOHNSON ST | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARAT | 12 | DV200500001100 | JGH | D GIONGETTI | C | NOT LIST | | | F | 04202005 | |
| UNIFUND CCR PARAT | 68 | DV200400115400 | REC | D JONES MARY | C | NOT LIST | | | F | 22252005 | |
| UNIFUND CCR PARNT | 02 | DV200400132800 | CNM | D FINDLEY KA | C | NOT LIST | | | F | 11092004 | |
| UNIFUND CCR PARNT | 02 | DV200400238800 | JWW | D BRYARS KRI | C | NOT LIST | | | F | 03022005 | |
| UNIFUND CCR PARTE | 26 | CV200400032800 | KWQ | D/MAYER FRAN | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTE | 46 | SM199700055600 | A-F | D OYLER JOYC | | NOT LIST | | | | 11061997 | |
| UNIFUND CCR PARTE | 46 | SM199700055600 | A-F | D OYLER JOYC | C | NOT LIST | | | C | 11061997 | |
| UNIFUND CCR PARTN | 01 | SM200300077700 | JGL | ALVIS STERLI | C | NOT LIST | | | D | 08072003 | |
| UNIFUND CCR PARTN | 01 | SM200300077800 | JGL | JOHNSON AMY | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300077900 | JHA | PECK QUINTEL | C | NOT LIST | | | D | 01292004 | |
| UNIFUND CCR PARTN | 01 | SM200300078000 | RPB | TYLER TERRI | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300078700 | RPB | SCALES LOUIS | C | NOT LIST | | | C | 07072004 | |
| UNIFUND CCR PARTN | 01 | SM200300078800 | JHA | ACOFF FRANKI | C | NOT LIST | | | C | 03062003 | |
| UNIFUND CCR PARTN | 01 | SM200300079400 | RPB | THOMAS SHIRL | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300079600 | RPB | FISHER DERRI | C | NOT LIST | | | F | 03122003 | |
| UNIFUND CCR PARTN | 01 | SM200300079700 | JHA | STALLWORTH D | C | NOT LIST | | | C | 04032003 | |
| UNIFUND CCR PARTN | 01 | SM200300079800 | JGL | JOHNSON JERR | C | NOT LIST | | | F | 04112003 | |
| UNIFUND CCR PARTN | 01 | SM200300079900 | JHA | BENSON LORA | C | NOT LIST | | | D | 07032003 | |
| UNIFUND CCR PARTN | 01 | SM200300129300 | RPB | SIMS JAMES | C | NOT LIST | | | D | 01292004 | |
| UNIFUND CCR PARTN | 01 | SM200300129800 | JGL | JACKSON STEL | C | NOT LIST | | | F | 03202003 | |
| UNIFUND CCR PARTN | 01 | SM200300130300 | JGL | NAYLOR KENNE | C | NOT LIST | | | D | 07172003 | |
| UNIFUND CCR PARTN | 02 | SM200300048100 | GNH | D WILLIAMS L | C | NOT LIST | | | D | 02202003 | |
| UNIFUND CCR PARTN | 02 | SM200300048200 | CNM | D VILLEGAS J | C | NOT LIST | | | D | 03212003 | |
| UNIFUND CCR PARTN | 02 | SM200300048500 | GNH | D WILSONS JA | C | NOT LIST | | | C | 02142003 | |
| UNIFUND CCR PARTN | 02 | SM200300048600 | JWW | C POPE JAIME | C | NOT LIST | | | C | 02202003 | |
| UNIFUND CCR PARTN | 02 | SM200300048700 | MEM | D SMITH CURT | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 02 | SM200300048900 | JWW | D WASHINGTON | C | NOT LIST | | | | C001 | |
| UNIFUND CCR PARTN | 02 | SM200300049000 | CNM | D POWELL MEL | C | NOT LIST | | | D | 08072003 | |
| UNIFUND CCR PARTN | 02 | SM200300049100 | MEM | D KROUTTER J | C | NOT LIST | | | D | 08142003 | |
| UNIFUND CCR PARTN | 02 | SM200300049200 | GNH | D DAVIS VICT | C | NOT LIST | | | F | 02022005 | |
| UNIFUND CCR PARTN | 02 | SM200300049300 | GNH | D DAVIS NANC | C | NOT LIST | | | D | 03212003 | |
| UNIFUND CCR PARTN | 02 | SM200300049400 | JWW | D LUCY JERRY | C | NOT LIST | | | D | 08072003 | |
| UNIFUND CCR PARTN | 02 | SM200300050300 | MEM | D WILLIAMS J | C | NOT LIST | | | F | 03132003 | |
| UNIFUND CCR PARTN | 02 | SM200300053700 | JWW | D MOSLEY TIM | C | NOT LIST | | | F | 03192003 | |
| UNIFUND CCR PARTN | 03 | SM200300051900 | MLG | BOYD ENRIQUE | C | NOT LIST | | | C | 04292003 | |
| UNIFUND CCR PARTN | 03 | SM200300052000 | LUM | JOHNSON BELI | C | NOT LIST | | | F | 03192003 | |
| UNIFUND CCR PARTN | 03 | SM200300052200 | LCB | GRAY SHARON | C | NOT LIST | | | | C001 | |

| UNIFUND CCR PARTN | 03 | SM200300052300 | LCB | CARTER ELLA | C | NOT LIST | | | C | 03112003 |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIFUND CCR PARTN | 04 | DV200300001400 | PWW | D HENDERSON | C | NOT LIST | | | F | 06162003 |
| UNIFUND CCR PARTN | 11 | SM200300013200 | LFW | D TURNER DEB | C | NOT LIST | | | F | 02212003 |
| UNIFUND CCR PARTN | 16 | SM200300003900 | WEK | D/HOWARD DAL | C | NOT LIST | | | C | 02242003 |
| UNIFUND CCR PARTN | 26 | SM200300007700 | WHF | D/BROOKS MAR | C | NOT LIST | | | C | 02132003 |
| UNIFUND CCR PARTN | 27 | SM200300012300 | N-W | D JONES GERO | C | NOT LIST | | | C | 07142003 |
| UNIFUND CCR PARTN | 29 | DV200300001400 | MEC | D HART JOHN | C | NOT LIST | | | F | 06062003 |
| UNIFUND CCR PARTN | 29 | SM200300006100 | MEC | D FREEMAN MA | C | NOT LIST | | | F | 02282003 |
| UNIFUND CCR PARTN | 29 | SM200300006400 | MEC | D BLANKENSHI | C | NOT LIST | | | F | 02182003 |
| UNIFUND CCR PARTN | 29 | SM200300006500 | MEC | D POWELL ROS | C | NOT LIST | | | F | 02182003 |
| UNIFUND CCR PARTN | 30 | SM200300002800 | JDJ | D BETHEA JAN | C | NOT LIST | | | F | 04092003 |
| UNIFUND CCR PARTN | 31 | SM200300011100 | WDR | MURPHY TERRY | C | NOT LIST | | | F | 03072003 |
| UNIFUND CCR PARTN | 35 | SM200300001600 | LJO | D BAILEY JOH | C | NOT LIST | | | C | 03242003 |
| UNIFUND CCR PARTN | 41 | SM200300010200 | DBP | D BYROM C | C | NOT LIST | | | D | 03102003 |
| UNIFUND CCR PARTN | 41 | SM200300010400 | DBP | D POE LISA | C | NOT LIST | | | F | 03032003 |
| UNIFUND CCR PARTN | 42 | SM200400055700 | RHM | D/ASHFORD CH | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 43 | DV200300004500 | RKB | D GRAY VALER | C | NOT LIST | | | F | 02192003 |
| UNIFUND CCR PARTN | 43 | DV200400069800 | MAN | D ADAMS LAUR | C | NOT LIST | | | F | 10272004 |
| UNIFUND CCR PARTN | 43 | SM200300009200 | RKB | D SANDS F | C | NOT LIST | | | F | 02202003 |
| UNIFUND CCR PARTN | 46 | SM200300001900 | A-F | D O'NEAL LEW | C | NOT LIST | | | F | 11142003 |
| UNIFUND CCR PARTN | 47 | SM200300030700 | DEO | ACCOUNT | C | NOT LIST | | | F | 05192003 |
| UNIFUND CCR PARTN | 55 | SM200300011500 | WGH | D SILER ANNE | C | NOT LIST | | | C | 03172003 |
| UNIFUND CCR PARTN | 56 | SM200300008200 | WPW | D HOPPER JO | C | NOT LIST | | | C | 01302003 |
| UNIFUND CCR PARTN | 61 | SM200300003500 | GNS | D FLOWERS JI | C | NOT LIST | | | C | 05132003 |
| UNIFUND CCR PARTN | 63 | DV200300001200 | DDD | D CUNNINGHAM | C | NOT LIST | | | D | 03132003 |
| UNIFUND CCR PARTN | 63 | SM200300025400 | DDD | D MOORER R | C | NOT LIST | | | F | 02262003 |
| UNIFUND CCR PARTN | 68 | SM200300015100 | REC | D MCCLANAHAN | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 68 | SM200300016400 | REC | D THOMAS SHA | C | NOT LIST | | | | C001 |
| UNIFUND CCR PARTN | 73 | SM200320009500 | XXX | D SPURGEON J | C | NOT LIST | | | F | 04102003 |
| UNIFUND CCR PARTN | 75 | SM200300002600 | JEH | D BUCKNER JO | C | NOT LIST | | | C | 02132003 |
| UNIFUND CCR PARTN | 61 | SM199700056100 | GNS | GILLIAM BONN | C | NOT LIST | | | C | 12091997 |
| UNIFUND CCR PARTN | 74 | DV200410018100 | TRD | D WELLS ELIZ | C | NOT LIST | | | F | 08162004 |
| UNIFUND CCR PARTN | 01 | CV199900092900 | WAJ | REED HARRIET | C | NOT LIST | | | W | 05281999 |
| UNIFUND CCR PARTN | 01 | CV199900163800 | JSV | HORTON RICHA | C | NOT LIST | | | C | 01162001 |
| UNIFUND CCR PARTN | 01 | CV200100776400 | AJH | DOWDELL LAUR | C | NOT LIST | | | D | 09042002 |
| UNIFUND CCR PARTN | 01 | CV200400160600 | -ER | MCCARTY JAME | C | NOT LIST | | | W | 02022005 |
| UNIFUND CCR PARTN | 01 | CV200400176800 | CPP | BRAGAN VICTO | C | NOT LIST | | | D | 09092004 |
| UNIFUND CCR PARTN | 01 | CV200400184600 | -ER | SCHOELLHAMME | C | NOT LIST | | | F | 06232004 |
| UNIFUND CCR PARTN | 01 | CV200400190800 | GWN | KITCHINGS JA | C | NOT LIST | | | F | 08132004 |
| UNIFUND CCR PARTN | 01 | CV200400190900 | CPP | ALEXANDER TO | C | NOT LIST | | | F | 06102004 |
| UNIFUND CCR PARTN | 01 | CV200400191000 | HLB | SEALES WILLI | C | NOT LIST | | | F | 11042004 |
| UNIFUND CCR PARTN | 01 | CV200400202700 | AEH | MORRIS LAURA | C | NOT LIST | | | F | 06022004 |
| UNIFUND CCR PARTN | 01 | CV200400202900 | RSV | COLEMAN JIMM | C | NOT LIST | | | D | 06212004 |
| UNIFUND CCR PARTN | 01 | CV200400241800 | HSL | SHUNNARAH DO | C | NOT LIST | | | F | 06232004 |

Previous Cases Next Cases